## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| AL | | | | | | | | |
| Aviat Networks, Inc. | | REDACTED | | AL | | Autauga | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Baldwin | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Barbour | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Bibb | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Blount | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Bullock | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Butler | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Calhoun | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Chambers | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Cherokee | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Chilton | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Choctaw | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Clarke | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Clay | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Cleburne | PLTF_001673-PLTF_001674 | 077 |
| Enterprise Electronics Corporation | | | Enterprise | AL | 36331-1270 | Coffee | PLTF_004079 | 101 |
| Aviat Networks, Inc. | | | | AL | | Colbert | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Conecuh | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Coosa | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Covington | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Crenshaw | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Cullman | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Dale | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Dallas | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | DeKalb | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Elmore | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Escambia | PLTF_001673-PLTF_001674 | 077 |
| Ericsson Inc. | AL-GSDS002 | | Gadsden | AL | 35903 | Etowah | PLTF_000004 | 001 |
| Aviat Networks, Inc. | | | | AL | | Fayette | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Franklin | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Geneva | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Greene | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Hale | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Henry | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Houston | PLTF_001673-PLTF_001674 | 077 |
| Ericsson Inc. | AL-WSHS001 | | Jackson | AL | 36545 | Jackson | PLTF_000008 | 001 |
| Ericsson Inc. | AL-BHMS006 | | Bessemer | AL | 35020 | Jefferson | PLTF_000005 | 001 |
| Aviat Networks, Inc. | | | | AL | | Lamar | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Lauderdale | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Lawrence | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Lee | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Limestone | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Lowndes | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Macon | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Madison | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Marengo | PLTF_001673-PLTF_001674 | 077 |
| Aviat Networks, Inc. | | | | AL | | Marion | PLTF_001673-PLTF_001674 | 077 |

**PLAINTIFF EXHIBIT 104**

CONFIDENTIAL

| | Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Representative Examples - Market Area Summary** | | | | | | |
| | Aviat Networks, Inc. | | REDACTED | Mobile | AL | | Marshall | PLTF_001673-PLTF_001674 | 077 |
| | Ericsson Inc. | AL-MOBS001 | | Mobile | AL | 36695 | Mobile | PLTF_004229 | 002 |
| | Aviat Networks, Inc. | | | | AL | | Monroe | PLTF_001673-PLTF_001674 | 077 |
| | Spartacus Gin Pole LLC | | | Montgomery | AL | 36123-1149 | Montgomery | PLTF_004212 | 101 |
| | Temple Inc | | | Decatur | AL | 35602-2066 | Morgan | PLTF_004215 | 101 |
| | Aviat Networks, Inc. | | | | AL | | Perry | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Pickens | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Pike | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Randolph | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Russell | PLTF_001673-PLTF_001674 | 077 |
| | Ericsson Inc. | AL-BHMS001 | | Alabaster | AL | 35007 | Shelby | PLTF_000002 | 001 |
| | Aviat Networks, Inc. | | | | AL | | St. Clair | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Sumter | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Talladega | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Tallapoosa | PLTF_001673-PLTF_001674 | 077 |
| | Ericsson Inc. | BI03MR229 | | Tuscaloosa | AL | 35404 | Tuscaloosa | PLTF_000006-PLTF_000007 | 001 |
| | Ericsson Inc. | AL-BHMS005 | | Jasper | AL | 35071 | Walker | PLTF_000003 | 001 |
| | Millry Telephone Co | | | Millry | AL | 36558-0561 | Washington | PLTF_004205 | 101 |
| | Aviat Networks, Inc. | | | | AL | | Wilcox | PLTF_001673-PLTF_001674 | 077 |
| | Aviat Networks, Inc. | | | | AL | | Winston | PLTF_001673-PLTF_001674 | 077 |
| | | | | | | | | | |
| | **Customer or Prospect** | **Job or Bid Project** | **Address** | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| AR | Aviat Networks, Inc. | | REDACTED | | AR | | Arkansas | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Ashley | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Baxter | PLTF_001675-PLTF_001676 | 077 |
| | Ericsson Inc. | LR03SW459 | | Garfield | AR | 72732 | Benton | PLTF_000124-PLTF_000125 | 001 |
| | Aviat Networks, Inc. | | | | AR | | Boone | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Bradley | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Calhoun | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Carroll | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Chicot | PLTF_001675-PLTF_001676 | 077 |
| | Ericsson Inc. | LR03MR160 | | CADDO | AR | 71743 | Clark | PLTF_000116-PLTF_000117 | 001 |
| | Aviat Networks, Inc. | | | | AR | | Clay | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Cleburne | PLTF_001675-PLTF_001676 | 077 |
| | Ericsson Inc. | LR03MR112 | | Rison | AR | 71665 | Cleveland | PLTF_000153-PLTF_000154 | 001 |
| | Ericsson Inc. | LR03MR130 | | Magnolia | AR | 71753 | Columbia | PLTF_000098-PLTF_000099 | 001 |
| | Ericsson Inc. | LR03SW258 | | WELBORN | AR | 72110 | Conway | PLTF_000122-PLTF_000123 | 001 |
| | Ericsson Inc. | LR54XC438 | | Brookland | AR | 72417 | Craighead | PLTF_000096-PLTF_000097 | 001 |
| | Aviat Networks, Inc. | | | | AR | | Crawford | PLTF_001675-PLTF_001676 | 077 |
| | Ericsson Inc. | MP54XC255 | | Marion | AR | 72364 | Crittenden | PLTF_000139-PLTF_000139 | 001 |
| | Aviat Networks, Inc. | | | | AR | | Cross | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Dallas | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Desha | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Drew | PLTF_001675-PLTF_001676 | 077 |
| | Ericsson Inc. | LR57XC042 | | Conway | AR | 72035 | Faulkner | PLTF_000126-PLTF_000127 | 001 |
| | Aviat Networks, Inc. | | | | AR | | Franklin | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Fulton | PLTF_001675-PLTF_001676 | 077 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | DA03MR356 | REDACTED | Garland | AR | 71839 | Garland | PLTF_000156 | 001 |
| Aviat Networks, Inc. | | | | AR | | Grant | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR54XC445 | | Paragould | AR | 72450 | Greene | PLTF_000088-PLTF_000090 | 001 |
| Ericsson Inc. | DA03MR339 | | Hope | AR | 71801 | Hempstead | PLTF_000094 | 001 |
| Ericsson Inc. | LR03MR168 | | BUTTERFIELD | AR | 72104 | Hot Spring | PLTF_000151-PLTF_000152 | 001 |
| Aviat Networks, Inc. | | | | AR | | Howard | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Independence | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Izard | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Jackson | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | AR039P | | Jefferson | AR | 72079 | Jefferson | PLTF_000130 | 001 |
| Aviat Networks, Inc. | | | | AR | | Johnson | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Lafayette | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Lawrence | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Lee | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Lincoln | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | DA03MR343 | | Ogden | AR | 71853 | Little River | PLTF_000157 | 001 |
| Aviat Networks, Inc. | | | | AR | | Logan | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR70XC079 | | Cabot | AR | 72023 | Lonoke | PLTF_000137 | 001 |
| Aviat Networks, Inc. | | | | AR | | Madison | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Marion | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | DA03MR327 | | Texarkana | AR | 71854 | Miller | PLTF_000092-PLTF_000093 | 001 |
| Ericsson Inc. | MP33XC095 | | Bassett | AR | 72313 | Mississippi | PLTF_000132 | 001 |
| Ericsson Inc. | LR23XC094 | | Brinkley | AR | 72021 | Monroe | PLTF_000100-PLTF_000101 | 001 |
| Aviat Networks, Inc. | | | | AR | | Montgomery | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | DA03MR341 | | Emmett | AR | 71835 | Nevada | PLTF_000143-PLTF_000144 | 001 |
| Aviat Networks, Inc. | | | | AR | | Newton | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Ouachita | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Perry | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Phillips | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Pike | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR54XC430 | | Trumann | AR | 72472 | Poinsett | PLTF_000134 | 001 |
| Aviat Networks, Inc. | | | | AR | | Polk | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Pope | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR23XC093 | | Biscoe | AR | 72017 | Prairie | PLTF_000150 | 001 |
| Ericsson Inc. | LR03XC014 | | Little Rock | AR | 72204 | Pulaski | PLTF_000104-PLTF_000105 | 001 |
| Aviat Networks, Inc. | | | | AR | | Randolph | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR03XC032 | | Benton | AR | 72015 | Saline | PLTF_000155 | 001 |
| Aviat Networks, Inc. | | | | AR | | Scott | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Searcy | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR03SW084 | | Fort Smith | AR | 72903 | Sebastian | PLTF_000119 | 001 |
| Aviat Networks, Inc. | | | | AR | | Sevier | PLTF_001675-PLTF_001676 | 077 |
| Aviat Networks, Inc. | | | | AR | | Sharp | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | MP03XC024 | | Forrest City | AR | 72335 | St. Francis | PLTF_000118 | 001 |
| Aviat Networks, Inc. | | | | AR | | Stone | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR03MR136 | | El Dorado | AR | 71730 | Union | PLTF_000095 | 001 |
| Aviat Networks, Inc. | | | | AR | | Van Buren | PLTF_001675-PLTF_001676 | 077 |
| Ericsson Inc. | LR03SW169 | | Fayetteville | AR | 72701 | Washington | PLTF_000110-PLTF_000111 | 001 |
| Aviat Networks, Inc. | | | | AR | | White | PLTF_001675-PLTF_001676 | 077 |

CONFIDENTIAL

| | Representative Examples - Market Area Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Customer or Prospect** | **Job or Bid Project** | **Address** | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| | Aviat Networks, Inc. | | REDACTED | | AR | | Woodruff | PLTF_001675-PLTF_001676 | 077 |
| | Aviat Networks, Inc. | | | | AR | | Yell | PLTF_001675-PLTF_001676 | 077 |
| | **Customer or Prospect** | **Job or Bid Project** | **Address** | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| **FL** | | | | | | | | | |
| | Aviat Networks, Inc. | | REDACTED | | FL | | Alachua | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Baker | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | JA03MR001 | | Callaway | FL | 32404 | Bay | PLTF_000164 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Bradford | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | A2C0409A | | Melbourne | FL | 32904 | Brevard | PLTF_000183-PLTF_000183 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Broward | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Calhoun | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Charlotte | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Citrus | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | JA72XC014 | | Middleburg | FL | 32068 | Clay | PLTF_000158-PLTF_000158 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Collier | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Columbia | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | DeSoto | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Dixie | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Duval | PLTF_001679-PLTF_001681 | 077 |
| | Universal Fabricators LLC | | | Gonzales | FL | 32560 | Escambia | PLTF_004216 | 101 |
| | Aviat Networks, Inc. | | | | FL | | Flagler | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Franklin | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Gadsden | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Gilchrist | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Glades | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | JA72XC086 | | Port St. Joe | FL | 32456 | Gulf | PLTF_000171-PLTF_000171 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Hamilton | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Hardee | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Hendry | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Hernando | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | TA5XC032 | | Lake Placid | FL | 33853 | Highlands | PLTF_000177-PLTF_000177 | 001 |
| | Connected Cities Integrators Inc | | | Tampa | FL | 33626 | Hillsborough | PLTF_004201 | 101 |
| | Ericsson Inc. | JA03MR009 | | Ponce De Leon | FL | 32455 | Holmes | PLTF_000165-PLTF_000165 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Indian | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Jackson | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Jefferson | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Lafayette | PLTF_001679-PLTF_001681 | 077 |
| | Ericsson Inc. | A2E0052A | | Leesburg | FL | 34748 | Lake | PLTF_000180-PLTF_000180 | 001 |
| | Crown Castle | | | Bonita Springs | FL | | Lee | PLTF_000987 | 004 |
| | Ericsson Inc. | JA03XC154 | | Tallahassee | FL | 32309 | Leon | PLTF_000179-PLTF_000179 | 001 |
| | Aviat Networks, Inc. | | | | FL | | Levy | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Liberty | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Madison | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Manatee | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Marion | PLTF_001679-PLTF_001681 | 077 |
| | Aviat Networks, Inc. | | | | FL | | Martin | PLTF_001679-PLTF_001681 | 077 |
| | Halley Engineering | | | Medley | FL | | Miami-Dade | PLTF_002124 | 037 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | FL | | Monroe | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Nassau | PLTF_001679-PLTF_001681 | 077 |
| Ericsson Inc. | NL03MR426 | | Crestview | FL | 32539 | Okaloosa | PLTF_000168-PLTF_000168 | 001 |
| Aviat Networks, Inc. | | | | FL | | Okeechobee | PLTF_001679-PLTF_001681 | 077 |
| TransCore | | | Orlando | FL | 32837 | Orange | PLTF_004215 | 101 |
| Aviat Networks, Inc. | | | | FL | | Osceola | PLTF_001679-PLTF_001681 | 077 |
| Phoenix Tower International | | | Boca Raton | FL | 33431 | Palm Beach | PLTF_004210 | 101 |
| Aviat Networks, Inc. | | | | FL | | Pasco | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Pinellas | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Polk | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Putnam | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | River | PLTF_001679-PLTF_001681 | 077 |
| Ericsson Inc. | NL03MR550 | | Milton | FL | 32570 | Santa Rosa | PLTF_000163-PLTF_000163 | 001 |
| Aviat Networks, Inc. | | | | FL | | Sarasota | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Seminole | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | St. Johns | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | St. Lucie | PLTF_001679-PLTF_001681 | 077 |
| Ericsson Inc. | A2E0050A | | Sumterville | FL | 33585 | Sumter | PLTF_000181-PLTF_000181 | 001 |
| Aviat Networks, Inc. | | | | FL | | Suwannee | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Taylor | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Union | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Volusia | PLTF_001679-PLTF_001681 | 077 |
| Aviat Networks, Inc. | | | | FL | | Wakulla | PLTF_001679-PLTF_001681 | 077 |
| Ericsson Inc. | NL03MR445 | | DE FUNIAK SPRINGS | FL | 32435 | Walton | PLTF_000169-PLTF_000169 | 001 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| **GA** | | REDACTED | | | | | | |
| Aviat Networks, Inc. | | | | GA | | Appling | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT70XC192 | | Athens | GA | 30605 | Athens-Clarke | PLTF_000237-PLTF_000238 | 001 |
| Aviat Networks, Inc. | | | | GA | | Atkinson | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03AW030 | | Augusta | GA | 30904 | Augusta | PLTF_000270-PLTF_000270 | 001 |
| Aviat Networks, Inc. | | | | GA | | Bacon | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Baker | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | GA-MGV0005 | | Milledgeville | GA | 31061 | Baldwin | PLTF_000209-PLTF_000209 | 001 |
| Aviat Networks, Inc. | | | | GA | | Banks | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03XC393 | | Winder | GA | 30680 | Barrow | PLTF_000272-PLTF_000272 | 001 |
| Ericsson Inc. | AT72XC131 | | Cartersville | GA | 30120 | Bartow | PLTF_000236-PLTF_000236 | 001 |
| Aviat Networks, Inc. | | | | GA | | Ben Hill | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Berrien | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI024 | | Macon | GA | 31206 | Bibb | PLTF_000286-PLTF_000286 | 001 |
| Aviat Networks, Inc. | | | | GA | | Bleckley | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | JA03GI367 | | Nahunta | GA | 31553 | Brantley | PLTF_000292-PLTF_000292 | 001 |
| Aviat Networks, Inc. | | | | GA | | Brooks | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT04AW083 | | Pembroke | GA | 31321 | Bryan | PLTF_000259-PLTF_000259 | 001 |
| Ericsson Inc. | AT04AW046 | | Statesboro | GA | 30458 | Bulloch | PLTF_000279-PLTF_000279 | 001 |
| Aviat Networks, Inc. | | | | GA | | Burke | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT54XC145 | | Jenkinsburg | GA | 30234 | Butts | PLTF_000265-PLTF_000265 | 001 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | GA | | Calhoun | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Camden | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Candler | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03XC361 | | Villa Rica | GA | 30180 | Carroll | PLTF_000269-PLTF_000269 | 001 |
| Ericsson Inc. | CG03XC023 | | Ringgold | GA | 30736 | Catoosa | PLTF_000263-PLTF_000263 | 001 |
| Aviat Networks, Inc. | | | | GA | | Charlton | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03AW057 | | Tybee Island | GA | 31328 | Chatham | PLTF_000230-PLTF_000231 | 001 |
| Aviat Networks, Inc. | | | | GA | | Chattahoochee | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Chattooga | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | GA-ATL0070 | | Woodstock | GA | 30188 | Cherokee | PLTF_000210-PLTF_000210 | 001 |
| Aviat Networks, Inc. | | | | GA | | Clay | PLTF_001681-PLTF_001684 | 077 |
| Jerry L Johnson & Associates Inc | | | Morrow | GA | 30260 | Clayton | PLTF_004202 | 101 |
| Aviat Networks, Inc. | | | | GA | | Clinch | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | GA-ATL0017 | | Kennesaw | GA | 30144 | Cobb | PLTF_000201-PLTF_000201 | 001 |
| Aviat Networks, Inc. | | | | GA | | Coffee | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Colquit | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Columbia | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Cook | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT33XC028 | | Grantsville | GA | 30220 | Coweta | PLTF_000262-PLTF_000262 | 001 |
| Aviat Networks, Inc. | | | | GA | | Crawford | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Crisp | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT33XC107 | | Rising Fawn | GA | 30738 | Dade | PLTF_000276-PLTF_000276 | 001 |
| Ericsson Inc. | AT72XC063 | | Dawsonville | GA | 30534 | Dawson | PLTF_000278-PLTF_000278 | 001 |
| Aviat Networks, Inc. | | | | GA | | Decatur | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | GA-ATL0219 | | Lithonia | GA | 30058 | Dekalb | PLTF_000192-PLTF_000192 | 001 |
| Aviat Networks, Inc. | | | | GA | | Dodge | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI040 | | Vienna | GA | 31092 | Dooly | PLTF_000287-PLTF_000287 | 001 |
| Ericsson Inc. | AT03EN007 | | Albany | GA | 31701 | Dougherty | PLTF_000241-PLTF_000242 | 001 |
| Ericsson Inc. | GA-ATL355 | | Lithia Springs | GA | 30122 | Douglas | PLTF_004228 | 002 |
| Aviat Networks, Inc. | | | | GA | | Early | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Echols | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC211 | | Guyton | GA | 31312 | Effingham | PLTF_000260-PLTF_000261 | 001 |
| Aviat Networks, Inc. | | | | GA | | Elbert | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Emanuel | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Evans | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI244 | | Blue Ridge | GA | 30513 | Fannin | PLTF_000251-PLTF_000251 | 001 |
| Ericsson Inc. | AT03XC436 | | Fayetteville | GA | 30215 | Fayette | PLTF_000252-PLTF_000252 | 001 |
| Ericsson Inc. | AT03GI230 | | Silver Creek | GA | 30173 | Floyd | PLTF_000232-PLTF_000233 | 001 |
| Ericsson Inc. | GA-ATL0668 | | Cumming | GA | 30040 | Forsyth | PLTF_000215-PLTF_000215 | 001 |
| Aviat Networks, Inc. | | | | GA | | Franklin | PLTF_001681-PLTF_001684 | 077 |
| Colonial Pipeline Company | | | Alpharetta | GA | 30009-9934 | Fulton | PLTF_004074 | 101 |
| Aviat Networks, Inc. | | | | GA | | Gilmer | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Glascock | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | JA03GI344 | | Brunswick | GA | 31525 | Glynn | PLTF_000277-PLTF_000277 | 001 |
| Ericsson Inc. | AT03GI225 | | Ranger | GA | 30734 | Gordon | PLTF_000284-PLTF_000284 | 001 |
| Aviat Networks, Inc. | | | | GA | | Grady | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC056 | | Greensboro | GA | 30642 | Greene | PLTF_000267-PLTF_000267 | 001 |
| Ericsson Inc. | GA-ATL331 | | Lawrenceville | GA | 30043 | Gwinett | PLTF_000204-PLTF_000204 | 001 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | AT72XC076 | REDACTED | Mount Airy | GA | 30563 | Habersham | PLTF_000248-PLTF_000248 | 001 |
| Ericsson Inc. | AT54XC079 | | Clermont | GA | 30527 | Hall | PLTF_000247-PLTF_000247 | 001 |
| Aviat Networks, Inc. | | | | GA | | Hancock | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC171 | | Buchanan | GA | 30113 | Haralson | PLTF_000271-PLTF_000271 | 001 |
| Aviat Networks, Inc. | | | | GA | | Harris | PLTF_001681-PLTF_001684 | 077 |
| Hart Telephone Company | | | Hartwell | GA | 30643 | Hart | PLTF_004199 | 101 |
| Aviat Networks, Inc. | | | | GA | | Heard | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT70XC141 | | Locust Grove | GA | 30248 | Henry | PLTF_000255-PLTF_000255 | 001 |
| Ericsson Inc. | AT03GI071 | | Warner Robins | GA | 31088 | Houston | PLTF_000244-PLTF_000245 | 001 |
| Aviat Networks, Inc. | | | | GA | | Irwin | PLTF_001681-PLTF_001684 | 077 |
| Metrosite Inc | | | Commerce | GA | 30529 | Jackson | PLTF_004205 | 101 |
| Aviat Networks, Inc. | | | | GA | | Jasper | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Jeff Davis | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Jefferson | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Jenkins | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Johnson | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Jones | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Lamar | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Lanier | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI079 | | East Dublin | GA | 31027 | Laurens | PLTF_000288-PLTF_000288 | 001 |
| Ericsson Inc. | AT03EN006 | | Leesburg | GA | 31763 | Lee | PLTF_000282-PLTF_000282 | 001 |
| Ericsson Inc. | AT04AW106 | | Hinesville | GA | 31313 | Liberty | PLTF_000274-PLTF_000274 | 001 |
| Aviat Networks, Inc. | | | | GA | | Lincoln | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Long | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | JA03GI302 | | Valdosta | GA | 31606 | Lowndes | PLTF_000285-PLTF_000285 | 001 |
| Ericsson Inc. | AT72XC148 | | Dahlonega | GA | 30533 | Lumpkin | PLTF_000291-PLTF_000291 | 001 |
| Aviat Networks, Inc. | | | | GA | | Macon | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Madison | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Marion | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | McDuffie | PLTF_001681-PLTF_001684 | 077 |
| Darien Telephone Co | | | Darien | GA | 31305 | McIntosh | PLTF_004077 | 101 |
| Aviat Networks, Inc. | | | | GA | | Meriwether | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Miller | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Mitchell | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI015 | | Bolingbroke | GA | 31004 | Monroe | PLTF_000258-PLTF_000258 | 001 |
| Aviat Networks, Inc. | | | | GA | | Montgomery | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT33XC027 | | Madison | GA | 30650 | Morgan | PLTF_000250-PLTF_000250 | 001 |
| Aviat Networks, Inc. | | | | GA | | Murray | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03EN017 | | Columbus | GA | 31909 | Muscogee | PLTF_000266-PLTF_000266 | 001 |
| Aviat Networks, Inc. | | | | GA | | Muscogee | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT54XC176 | | Covington | GA | 30016 | Newton | PLTF_000243-PLTF_000243 | 001 |
| Ericsson Inc. | AT04XC513 | | Bogart | GA | 30622 | Oconee | PLTF_000239-PLTF_000240 | 001 |
| Aviat Networks, Inc. | | | | GA | | Oglethorpe | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC034 | | Dallas | GA | 30132 | Paulding | PLTF_000280-PLTF_000281 | 001 |
| Ericsson Inc. | GA-MACS001 | | Warner Robins | GA | 31088 | Peach | PLTF_000227-PLTF_000227 | 001 |
| Ericsson Inc. | AT03GI239 | | Talking Rock | GA | 30175 | Pickens | PLTF_000290-PLTF_000290 | 001 |
| Aviat Networks, Inc. | | | | GA | | Pierce | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC143 | | Williamson | GA | 30292 | Pike | PLTF_000254-PLTF_000254 | 001 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | AT72XC257 | REDACTED | Rockmart | GA | 30153 | Polk | PLTF_000264-PLTF_000264 | 001 |
| Aviat Networks, Inc. | | | | GA | | Pulaski | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Putnam | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Quitman | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Rabun | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Randolph | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03AW030 | | Augusta | GA | 30904 | Richmond | PLTF_000270-PLTF_000270 | 001 |
| Ericsson Inc. | GA-ATL271 | | Conyers | GA | 30012 | Rockdale | PLTF_000203-PLTF_000203 | 001 |
| Aviat Networks, Inc. | | | | GA | | Schley | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Screven | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Seminole | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC108 | | Griffin | GA | 30223 | Spalding | PLTF_000256-PLTF_000256 | 001 |
| Aviat Networks, Inc. | | | | GA | | Stephens | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Stewart | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Sumter | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Talbot | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC157 | | Crafordville | GA | 30361 | Taliaferro | PLTF_000249-PLTF_000249 | 001 |
| Aviat Networks, Inc. | | | | GA | | Tattnall | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Taylor | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Telfair | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Terrell | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Thomas | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Tift | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT04AW078 | | Lyons | GA | 30436 | Toombs | PLTF_000283-PLTF_000283 | 001 |
| Ericsson Inc. | AT03GI251 | | Hiawassee | GA | 30546 | Towns | PLTF_000257-PLTF_000257 | 001 |
| Aviat Networks, Inc. | | | | GA | | Treutlen | PLTF_001681-PLTF_001684 | 077 |
| Talon Aerolytics LLC | | | West Point | GA | 31833 | Troup | PLTF_004213 | 101 |
| Ericsson Inc. | AT03EN044 | | Sycamore | GA | 31790 | Turner | PLTF_000289-PLTF_000289 | 001 |
| Aviat Networks, Inc. | | | | GA | | Turner | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Twiggs | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT03GI246 | | Blairsville | GA | 30512 | Union | PLTF_000253-PLTF_000253 | 001 |
| Aviat Networks, Inc. | | | | GA | | Upson | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | CG03XC002 | | Rossville | GA | 30741 | Walker | PLTF_000275-PLTF_000275 | 001 |
| Ericsson Inc. | AT54XC152 | | Social Circle | GA | 30025 | Walton | PLTF_000268-PLTF_000268 | 001 |
| Aviat Networks, Inc. | | | | GA | | Ward | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Warren | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Washington | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Wayne | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Webster | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Wheeler | PLTF_001681-PLTF_001684 | 077 |
| Ericsson Inc. | AT72XC074 | | Cleveland | GA | 30528 | White | PLTF_000246-PLTF_000246 | 001 |
| Ericsson Inc. | AT03GI214 | | Rocky Face | GA | 30740 | Whitfield | PLTF_000273-PLTF_000273 | 001 |
| Aviat Networks, Inc. | | | | GA | | Wilcox | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Wilkes | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Wilkinson | PLTF_001681-PLTF_001684 | 077 |
| Aviat Networks, Inc. | | | | GA | | Worth | PLTF_001681-PLTF_001684 | 077 |
| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |

CONFIDENTIAL

| | Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|---|
| **KY** | | | REDACTED | | | | | | |
| | Aviat Networks, Inc. | | | | KY | | Adair | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Allen | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Anderson | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Ballard | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV03UB067 | | Cave City | KY | 42127 | Barren | PLTF_000304-PLTF_000305 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Bath | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | KX55XC003 | | Middlesboro | KY | 40940 | Bell | PLTF_000391-PLTF_000392 | 001 |
| | Ericsson Inc. | CI24XC209 | | Florence | KY | 41042 | Boone | PLTF_000397-PLTF_000398 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Bourbon | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Boyd | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV54XC701 | | Danville | KY | 40422 | Boyle | PLTF_000356-PLTF_000357 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Boyle | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Bracken | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Breathit | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Breckinridge | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV25XC061 | | Shepherdsville | KY | 40165 | Bullitt | PLTF_000306-PLTF_000307 | 001 |
| | Ericsson Inc. | LV03UB178 | | Morgantown | KY | 42261 | Butler | PLTF_000314-PLTF_000315 | 001 |
| | Ericsson Inc. | NA03UB150 | | Princeton | KY | 42445 | Caldwell | PLTF_000352-PLTF_000353 | 001 |
| | Ericsson Inc. | LV03UB203 | | Murray | KY | 42071 | Calloway | PLTF_000344-PLTF_000345 | 001 |
| | Ericsson Inc. | OH-CIN1215 | | Newport | KY | 41071 | Campbell | PLTF_000351-PLTF_000351 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Carlisle | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV72XC500 | | Sanders | KY | 41083 | Carroll | PLTF_000308-PLTF_000309 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Carter | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Casey | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | NA03UB092 | | Hopkinsville | KY | 42240 | Christian | PLTF_000342-PLTF_000343 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Clark | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Clay | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Clinton | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Crittenden | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Cumberland | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV03UB069 | | Owensboro | KY | 42303 | Daviess | PLTF_000377-PLTF_000378 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Edmonson | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Elliot | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Estill | PLTF_001693-PLTF_001695 | 077 |
| | Fasig-Tipton Co | | | Lexington | KY | 40511 | Fayette | PLTF_004197 | 101 |
| | Aviat Networks, Inc. | | | | KY | | Fleming | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | CI66SH502 | | Prestonsburg | KY | 41653 | Floyd | PLTF_000340-PLTF_000341 | 001 |
| | Ericsson Inc. | LV15XC329 | | Frankfort | KY | 40601 | Franklin | PLTF_000381-PLTF_000382 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Fulton | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | 233265_GLENCOE | | Sparta | KY | 41086 | Gallatin | PLTF_000350-PLTF_000350 | 001 |
| | Ericsson Inc. | LV54XC007 | | Lancaster | KY | 40444 | Garrard | PLTF_000385-PLTF_000386 | 001 |
| | Aviat Networks, Inc. | | | | KY | | Grant | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Graves | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Grayson | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Green | PLTF_001693-PLTF_001695 | 077 |
| | Aviat Networks, Inc. | | | | KY | | Greenup | PLTF_001693-PLTF_001695 | 077 |
| | Ericsson Inc. | LV03UB046 | | Lewisport | KY | 42351 | Hancock | PLTF_000310-PLTF_000311 | 001 |

**Representative Examples - Market Area Summary**

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | LV14XC601 | REDACTED | Radcliff | KY | 40160 | Hardin | PLTF_000298-PLTF_000299 | 001 |
| Aviat Networks, Inc. | | | | KY | | Harlan | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Harrison | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB042 | | Munfordville | KY | 42765 | Hart | PLTF_000360-PLTF_000361 | 001 |
| Aviat Networks, Inc. | | | | KY | | Henderson | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB010 | | New Castle | KY | 40050 | Henry | PLTF_000336-PLTF_000337 | 001 |
| Aviat Networks, Inc. | | | | KY | | Hickman | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Hopkins | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Jackson | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV25XC010 | | Fairdale | KY | 40118 | Jefferson | PLTF_000294-PLTF_000295 | 001 |
| Ericsson Inc. | LV13XC314 | | Nicholasville | KY | 40356 | Jessamine | PLTF_000354-PLTF_000355 | 001 |
| Ericsson Inc. | KX05HO028 | | Hager Hill | KY | 41222 | Johnson | PLTF_000399-PLTF_000399 | 001 |
| Ericsson Inc. | OH-CIN1234 | | Covington | KY | 41011 | Kenton | PLTF_000292-PLTF_000293 | 001 |
| Ericsson Inc. | LV54XC710 | | Gray | KY | 40734 | Knott | PLTF_000366-PLTF_000367 | 001 |
| Ericsson Inc. | LV72XC560 | | Barbourville | KY | 40906 | Knox | PLTF_000393-PLTF_000394 | 001 |
| Ericsson Inc. | LV03UB115 | | Upton | KY | 42784 | Larue | PLTF_000395-PLTF_000396 | 001 |
| Ericsson Inc. | LV54XC033 | | London | KY | 40741 | Laurel | PLTF_000376-PLTF_000376 | 001 |
| Aviat Networks, Inc. | | | | KY | | Lawrence | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Lee | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Leslie | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Letcher | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Lewis | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC712 | | Stanford | KY | 40484 | Lincoln | PLTF_000370-PLTF_000371 | 001 |
| Aviat Networks, Inc. | | | | KY | | Livingston | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Logan | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Lyon | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC027 | | Berea | KY | 40403 | Madison | PLTF_000328-PLTF_000329 | 001 |
| Aviat Networks, Inc. | | | | KY | | Magoffin | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Marion | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB058 | | Calvert City | KY | 42029 | Marshall | PLTF_000316-PLTF_000317 | 001 |
| Aviat Networks, Inc. | | | | KY | | Martin | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Mason | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB133 | | Paducah | KY | 42001 | McCracken | PLTF_000374-PLTF_000375 | 001 |
| Aviat Networks, Inc. | | | | KY | | McCreary | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | McLean | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV14XC609 | | Muldraugh | KY | 40155 | Meade | PLTF_000387-PLTF_000388 | 001 |
| Aviat Networks, Inc. | | | | KY | | Menifee | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Mercer | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Metcalfe | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Monroe | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC721 | | Mt Sterling | KY | 40353 | Montgomery | PLTF_000364-PLTF_000365 | 001 |
| Aviat Networks, Inc. | | | | KY | | Morgan | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Muhlenberg | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC262 | | Coxs Creek | KY | 40013 | Nelson | PLTF_000324-PLTF_000325 | 001 |
| Ericsson Inc. | LV72XC525 | | Carlisle | KY | 40311 | Nicholas | PLTF_000368-PLTF_000369 | 001 |
| Aviat Networks, Inc. | | | | KY | | Ohio | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03XC076 | | Crestwood | KY | 40014 | Oldham | PLTF_000338-PLTF_000339 | 001 |
| Aviat Networks, Inc. | | | | KY | | Owen | PLTF_001693-PLTF_001695 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | KY | | Owsley | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | CI72XC883 | | Falmouth | KY | 41040 | Pendleton | PLTF_001693-PLTF_000363 | 001 |
| Aviat Networks, Inc. | | | | KY | | Perry | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Pike | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Powell | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC704 | | Somerset | KY | 42501 | Pulaski | PLTF_000348-PLTF_000349 | 001 |
| Aviat Networks, Inc. | | | | KY | | Robertson | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV54XC716 | | mount vernon | KY | 40456 | Rockcastle | PLTF_000358-PLTF_000359 | 001 |
| Ericsson Inc. | LV72XC530 | | Morehead | KY | 40351 | Rowan | PLTF_000379-PLTF_000380 | 001 |
| Aviat Networks, Inc. | | | | KY | | Russell | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV13XC316 | | Georgetown | KY | 40324 | Scott | PLTF_000318-PLTF_000319 | 001 |
| Ericsson Inc. | LV54XC271 | | Shelbyville | KY | 40065 | Shelby | PLTF_000372-PLTF_000373 | 001 |
| Ericsson Inc. | LV03UB011 | | Franklin | KY | 42134 | Simpson | PLTF_000346-PLTF_000347 | 001 |
| Aviat Networks, Inc. | | | | KY | | Spencer | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB135 | | Campbellsville | KY | 42718 | Taylor | PLTF_000320-PLTF_000321 | 001 |
| Ericsson Inc. | NA03UB137 | | Elkton | KY | 42220 | Todd | PLTF_000389-PLTF_000390 | 001 |
| Aviat Networks, Inc. | | | | KY | | Trigg | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Trimble | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Union | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV03UB059 | | Bowling Green | KY | 42101 | Warren | PLTF_000312-PLTF_000313 | 001 |
| Aviat Networks, Inc. | | | | KY | | Washington | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Wayne | PLTF_001693-PLTF_001695 | 077 |
| Aviat Networks, Inc. | | | | KY | | Webster | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV60XC722 | | Williamsburg | KY | 40769 | Whitley | PLTF_000296-PLTF_000297 | 001 |
| Aviat Networks, Inc. | | | | KY | | Wolfe | PLTF_001693-PLTF_001695 | 077 |
| Ericsson Inc. | LV13XC322 | | Midway | KY | 40347 | Woodford | PLTF_000383-PLTF_000384 | 001 |

| Customer or Prospect | Job or Bid Project | | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| **LA** | | | | | | | | |
| Ericsson Inc. | NL03ME085299 | | Egan | LA | 70531 | Acadia | PLTF_000431 | 001 |
| Ericsson Inc. | HO03MR119 | | Kinder | LA | 70648 | Allen | PLTF_000443 | 001 |
| KKAY 1590 | | | Donaldsonville | LA | 70346 | Ascension | PLTF_004203 | 101 |
| Settoon Construction | | | Pierre Part | LA | 70339 | Assumption | PLTF_004212 | 101 |
| Cleco | | | Bunkie | LA | 71322 | Avoyelles | PLTF_004074 | 101 |
| Ericsson Inc. | HO03MR080 | | DeRidder | LA | 70634 | Beauregard | PLTF_000441 | 001 |
| Ericsson Inc. | DA03MR406 | | Arcadia | LA | 71001 | Bienville | PLTF_000438 | 001 |
| Ericsson Inc. | DA03MR392 | | Bossier City | LA | 71111 | Bossier | PLTF_004280 | 002 |
| Ericsson Inc. | DA03MR408 | | Greenwood | LA | 71033 | Caddo | PLTF_000410-PLTF_000411 | 001 |
| Ericsson Inc. | LA-LCHS001 | | Lake Charles | LA | 70601 | Calcasieu | PLTF_000401 | 001 |
| Ericsson Inc. | DA03MR377 | | Columbia | LA | 71418 | Caldwell | PLTF_000440 | 001 |
| Dept. of Energy Strategic Petroleum Reserves | | | Hackberry | LA | | Cameron | PLTF_000951 | 003 |
| Verizon Wireless | Small Cell Construction | | | LA | | Catahoula | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | LA | | Claiborne | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | LA | | Concordia | PLTF_002108 | 037 |
| Ericsson Inc. | DA03MR416 | | Mansfield | LA | 71052 | De Soto | PLTF_000442 | 001 |
| Diamond Electrical Co Inc | | | Baton Rouge | LA | 70895-5501 | East Baton Rouge | PLTF_004079 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | East Carroll | PLTF_002108 | 037 |
| East Feliciana Parish 911 Commission | | | Clinton | LA | 70722 | East Feliciana | PLTF_004079 | 101 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | LA | | Evangeline | PLTF_001695-PLTF_001697 | 037 |
| Verizon Wireless | Small Cell Construction | | | LA | | Franklin | PLTF_002108 | 037 |
| KLPA | | | Dry Prong | LA | | Grant | PLTF_000950 | 003 |
| Terrestar Networks | | | New Iberia | LA | | Iberia | PLTF_000949 | 003 |
| Iberville Bank | | | Plaquemine | LA | 70765 | Iberville | PLTF_004200 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | Jackson | PLTF_002108 | 037 |
| Federal Aviation Administration | | | Gretna | LA | | Jefferson | PLTF_000948 | 003 |
| KAYSE Communications | | | Lake Arthur | LA | 70549 | Jefferson Davis | PLTF_004202 | 101 |
| Aviat Networks, Inc. | | | | LA | | La Salle | PLTF_001695-PLTF_001697 | 037 |
| American Tower Corporation | | | Lafayette | LA | | Lafayette | PLTF_000952 | 003 |
| Greater Lafourche Port Commission | | | Cut Off | LA | 70345 | Lafourche | PLTF_004210 | 101 |
| Red Peach Radio | | | Ruston | LA | 71270 | Lincoln | PLTF_004211 | 101 |
| City of Denham Springs Fire Dept | | | Denham Springs | LA | 70726 | Livingston | PLTF_004074 | 101 |
| Ericsson Inc. | DA03MR363 | | Tallulah | LA | 71282 | Madison | PLTF_000429 | 001 |
| Ericsson Inc. | DA03MR374 | | Bastrop | LA | 71220 | Morehouse | PLTF_000408-PLTF_000409 | 001 |
| Ericsson Inc. | DA03MR420 | | Natchitoches | LA | 71457 | Natchitoches | PLTF_000436 | 001 |
| Entercom | | | New Orleans | LA | 70130 | Orleans | PLTF_004080 | 101 |
| Bayou Internet | | | Monroe | LA | | Ouachita | PLTF_000948 | 003 |
| Emco Technologies | | | Plaquemine | LA | | Plaquemines | PLTF_000949 | 003 |
| Ericsson Inc. | NL03ME028 | | Blanks | LA | 70732 | Pointe Coupee | PLTF_000430 | 001 |
| Kay Radio & Electronic Service LLC | | | Alexandria | LA | 71302 | Rapides | PLTF_004202 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | Red River | PLTF_002108 | 037 |
| Ericsson Inc. | DA03MR370 | | Rayville | LA | 71269 | Richland | PLTF_000434-PLTF_000435 | 001 |
| Verizon Wireless | Small Cell Construction | | | LA | | Richland | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | LA | | Sabine | PLTF_002108 | 037 |
| St. Bernard Parish Government | | | Chalmette | LA | | St. Bernard | PLTF_000952 | 003 |
| St Charles Parish | | | Hahnville | LA | 70057 | St. Charles | PLTF_004213 | 101 |
| Aviat Networks, Inc. | | | | LA | | St. Helena | PLTF_001695-PLTF_001697 | 037 |
| Ericsson Inc. | NL72XC012 | | Vacherie | LA | 70090 | St. James | PLTF_000412-PLTF_000413 | 101 |
| Ericsson Inc. | NL70XC635 | | Laplace | LA | 70068 | St. John the Baptist | PLTF_000415-PLTF_000416 | 101 |
| Opelousas General Health System | | | Opelousas | LA | 70570 | St. Landry | PLTF_004210 | 101 |
| Ericsson Inc. | NL03ME087 | | St. Martinville | LA | 70582 | St. Martin | PLTF_000432-PLTF_000433 | 101 |
| Conrad Industries | | | Morgan City | LA | 70381 | St. Mary | PLTF_004074 | 101 |
| Cleco | | | Lacombe | LA | | St. Tammany | PLTF_000949 | 003 |
| Tiger Towers | | | Hammond | LA | | Tangipahoa | PLTF_000950 | 003 |
| Verizon Wireless | Small Cell Construction | | | LA | | Tensas | PLTF_002108 | 037 |
| Computer Sales and Service | | | Houma | LA | 70360 | Terrebonne | PLTF_004076 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | Union | PLTF_002108 | 037 |
| Ericsson Inc. | NL03ME0829340 LA HIGHWAY 697 | | Maurice | LA | 70555 | Vermilion | PLTF_000439 | 001 |
| Ericsson Inc. | NL03MR558 | | Leesville | LA | 71446 | Vernon | PLTF_000437 | 001 |
| Washington Parish Communications District | | | Franklinton | LA | 70438 | Washington | PLTF_004220 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | Webster | PLTF_002108 | 037 |
| Town of Brusly | | | Brusly | LA | 70719 | West Baton Rouge | PLTF_004073 | 101 |
| Verizon Wireless | Small Cell Construction | | | LA | | West Carroll | PLTF_002108 | 037 |
| Louisiana State Pentitentiary | | | Angola | LA | | West Feliciana | PLTF_000950 | 003 |
| Aviat Networks, Inc. | | | | LA | | Winn | PLTF_001695-PLTF_001697 | 037 |

CONFIDENTIAL

| | Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|---|
| | Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
| MO | | | | | | | | | |
| | Aviat Networks, Inc. | | | | MO | | Adair | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Andrew | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Atchison | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Audrain | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Barry | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Barton | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Bates | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Benton | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Bollinger | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Boone | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Buchanan | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Butler | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Caldwell | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Callaway | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Camden | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Cape | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Carroll | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Carter | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Cass | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Cedar | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Chariton | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Christian | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Clark | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Clay | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Clinton | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Cole | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Cooper | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Crawford | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Dade | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Dallas | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Daviess | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | DeKalb | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Dent | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Douglas | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Dunklin | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Franklin | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Gasconade | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Gentry | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Girardeau | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Greene | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Grundy | PLTF_001703-PLTF_001705 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Harrison | PLTF_001703-PLTF_001705 | 077 |
| | Ericsson Inc. | KC72XC203 | | Leesville | MO | 64735 | Henry | PLTF_000446-PLTF_000447 | 001 |
| | Aviat Networks, Inc. | | | | MO | | Hickory | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Holt | PLTF_001703-PLTF_001703 | 077 |
| | Aviat Networks, Inc. | | | | MO | | Howard | PLTF_001703-PLTF_001705 | 077 |

REDACTED

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | **REDACTED** | | MO | | Howell | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Iron | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Jackson | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Jasper | PLTF_001703-PLTF_001705 | 077 |
| Ericsson Inc. | ST03RW160 | | Summit | MO | 65043 | Jefferson | PLTF_000444-PLTF_000445 | 001 |
| Aviat Networks, Inc. | | | | MO | | Johnson | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Knox | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Laclede | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Lafayette | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Lawrence | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Lewis | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Lincoln | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Linn | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Livingstone | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Macon | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Madison | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Madrid | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Maries | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Marion | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | McDonald | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Mercer | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Miller | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Mississippi | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Montreau | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Monroe | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Montgomery | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Morgan | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | New | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Newton | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Nodaway | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Oregon | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Osage | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Ozark | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Pemisco | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Perry | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Pettis | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Phelps | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Pike | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Platte | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Polk | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Pulaski | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Putnam | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Ralls | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Randolph | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Ray | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Reynolds | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Ripley | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Salina | PLTF_001703-PLTF_001705 | 077 |

CONFIDENTIAL

Exhibit A – Annotated Plaintiff's Exhibit 104 (Red highlights for Aviat and Verizon Exhibit 104 does not show any actual work done by Deep South)

Case 3:22-cv-01476-X Document 142-2 Filed 11/22/23 Page 15 of 34

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | MO | | Schuyler | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Scotland | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Scott | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Shannon | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Shelby | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | St. Charles | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | St. Clair | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | St. Francois | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | St. Louis | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | St. Louis City | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Ste. Genevieve | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Stoddard | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Stone | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Sullivan | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Taney | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Texas | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Vernon | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Warren | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Washington | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Wayne | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Webster | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Worth | PLTF_001703-PLTF_001705 | 077 |
| Aviat Networks, Inc. | | | | MO | | Wright | PLTF_001703-PLTF_001705 | 077 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| MS | | | | | | | | |
| Ericsson Inc. | MP03MR132 | REDACTED | Natchez | MS | 39120 | Adams | PLTF_000488-PLTF_000488 | 001 |
| Ericsson Inc. | MS-BENS003 | | Corinth | MS | 38834 | Alcorn | PLTF_000451-PLTF_000452 | 001 |
| Aviat Networks, Inc. | | | | MS | | Amite | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Attala | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Benton | PLTF_001701-PLTF_001703 | 077 |
| Mississippi Band of Choctaw Indians | | | Choctaw | MS | 39350 | Bolivar | PLTF_004074 | 101 |
| Aviat Networks, Inc. | | | | MS | | Calhoun | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR032 | | Carrollton | MS | 38917 | Carroll | PLTF_000475-PLTF_000476 | 001 |
| Ericsson Inc. | MP03MR148 | | Okolona | MS | 38860 | Chickasaw | PLTF_000498-PLTF_000498 | 001 |
| Aviat Networks, Inc. | | | | MS | | Choctaw | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Claiborne | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | NL03MR470 | | Pachuta | MS | 39347 | Clarke | PLTF_000495-PLTF_000495 | 001 |
| Ericsson Inc. | MP03MR001 | | West Point | MS | 39773 | Clay | PLTF_000490-PLTF_000490 | 001 |
| Aviat Networks, Inc. | | | | MS | | Coahoma | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR191 | | Hazlehurst | MS | 39083 | Copiah | PLTF_000463-PLTF_000463 | 001 |
| Aviat Networks, Inc. | | | | MS | | Covington | PLTF_001701-PLTF_001703 | 077 |
| Desoto County Electric Inc | | | Horn Lake | MS | 38637 | DeSoto | PLTF_004079 | 101 |
| Ericsson Inc. | NL03MR458 | | Hattiesburg | MS | 39402 | Forrest | PLTF_000464-PLTF_000464 | 001 |
| Aviat Networks, Inc. | | | | MS | | Franklin | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | George | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Greene | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MS-YALS003 | | Grenada | MS | 38901 | Grenada | PLTF_000450-PLTF_000450 | 001 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | NL03ME192 | REDACTED | Bay St. Louis | MS | 39520 | Hancock | PLTF_000465-PLTF_000465 | 001 |
| Lamey Electric Inc | | | Biloxi | MS | 39532 | Harrison | PLTF_004204 | 101 |
| McInnis Electric Co | | | Byram | MS | 39272 | Hinds | PLTF_004205 | 101 |
| Ericsson Inc. | MP03MR183 | | Pickens | MS | 39146 | Holmes | PLTF_000494-PLTF_000494 | 001 |
| Aviat Networks, Inc. | | | | MS | | Humphreys | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Issaquena | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Itawamba | PLTF_001701-PLTF_001703 | 077 |
| Powell Construction Services | | | Vancleave | MS | 39565 | Jackson | PLTF_004210 | 101 |
| Aviat Networks, Inc. | | | | MS | | Jasper | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR125 | | Fayette | MS | 39069 | Jefferson | PLTF_000483-PLTF_000484 | 001 |
| Aviat Networks, Inc. | | | | MS | | Jefferson Davis | PLTF_001701-PLTF_001703 | 077 |
| Magnolia Wireless Inc | | | Laurel | MS | 39440 | Jones | PLTF_004205 | 101 |
| Ericsson Inc. | MP03MR113 | | Porterville | MS | 39352 | Kemper | PLTF_000493-PLTF_000493 | 001 |
| Aviat Networks, Inc. | | | | MS | | Lafayette | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Lamar | PLTF_001701-PLTF_001703 | 077 |
| Webster Electric Co Inc | | | Meridian | MS | 39303 | Lauderdale | PLTF_004220 | 101 |
| Aviat Networks, Inc. | | | | MS | | Lawrence | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Leake | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MS-BENS005 | | Tupelo | MS | 38801 | Lee | PLTF_000448-PLTF_000448 | 001 |
| Ericsson Inc. | MP03MR036 | | Itta Bena | MS | 38756 | Leflore | PLTF_000489-PLTF_000489 | 001 |
| Aviat Networks, Inc. | | | | MS | | Lincoln | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR009 | | Columbus | MS | 39701 | Lowndes | PLTF_000457-PLTF_000458 | 001 |
| B&B Electrical & Utility Contractors Inc | | | Canton | MS | 39046 | Madison | PLTF_004072 | 101 |
| Aviat Networks, Inc. | | | | MS | | Marion | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP33XC047 | | Holly Springs | MS | 38635 | Marshall | PLTF_000467-PLTF_000468 | 001 |
| Ericsson Inc. | MP03MR152 | | Aberdeen | MS | 39730 | Monroe | PLTF_000471-PLTF_000472 | 001 |
| Ericsson Inc. | MP03MR089 | | Winona | MS | 38967 | Montgomery | PLTF_000485-PLTF_000486 | 001 |
| Aviat Networks, Inc. | | | | MS | | Neshoba | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Newton | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR005 | | Macon | MS | 39739 | Noxubee | PLTF_000481-PLTF_000482 | 001 |
| Ericsson Inc. | MP03MR020 | | Starkville | MS | 39759 | Oktibbeha | PLTF_000479-PLTF_000480 | 001 |
| Ericsson Inc. | MP54XC028 | | Batesville | MS | 38606 | Panola | PLTF_000473-PLTF_000473 | 001 |
| Ericsson Inc. | NL33XC032 | | Carriere | MS | 39426 | Pearl River | PLTF_000474-PLTF_000474 | 001 |
| Aviat Networks, Inc. | | | | MS | | Perry | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | NL03MR490 | | Mccomb | MS | 39648 | Pike | PLTF_000492-PLTF_000492 | 001 |
| Ericsson Inc. | MP03MR251 | | Pontotoc | MS | 38863 | Pontotoc | PLTF_000477-PLTF_000478 | 001 |
| Ericsson Inc. | MP03MR244 | | Baldwyn | MS | 38824 | Prentiss | PLTF_000453-PLTF_000454 | 001 |
| Aviat Networks, Inc. | | | | MS | | Quitman | PLTF_001701-PLTF_001703 | 077 |
| Lewis Electric Inc | | | Flowood | MS | 39232 | Rankin | PLTF_004204 | 101 |
| Aviat Networks, Inc. | | | | MS | | Scott | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Sharkey | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR083 | | Mendenhall | MS | 39114 | Simpson | PLTF_000491-PLTF_000491 | 001 |
| Aviat Networks, Inc. | | | | MS | | Smith | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | NL03ME201 | | Wiggins | MS | 39577 | Stone | PLTF_000466-PLTF_000466 | 001 |
| Ericsson Inc. | MP03MR039 | | Moorhead | MS | 38756 | Sunflower | PLTF_000469-PLTF_000469 | 001 |
| Aviat Networks, Inc. | | | | MS | | Tallahatchie | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP33XC097 | | Senatobia | MS | 38668 | Tate | PLTF_000462-PLTF_000462 | 001 |
| Aviat Networks, Inc. | | | | MS | | Tippah | PLTF_001701-PLTF_001703 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | MS | | Tishomingo | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Tunica | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR159 | | New Albany | MS | 38652 | Union | PLTF_000455-PLTF_000456 | 001 |
| Aviat Networks, Inc. | | | | MS | | Walthall | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MS-WSHS002 | | Vicksburg | MS | 39180 | Warren | PLTF_000487-PLTF_000487 | 001 |
| Ericsson Inc. | MP03MR025 | | Greenville | MS | 38701 | Washington | PLTF_000470-PLTF_000470 | 001 |
| Ericsson Inc. | MS-SMIS002 | | Waynesboro | MS | 39367 | Wayne | PLTF_000449-PLTF_000449 | 001 |
| Ericsson Inc. | MP03MR015 | | Europa | MS | 39744 | Webster | PLTF_000497-PLTF_000497 | 001 |
| Aviat Networks, Inc. | | | | MS | | Wilkinson | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Winston | PLTF_001701-PLTF_001703 | 077 |
| Aviat Networks, Inc. | | | | MS | | Yazoo | PLTF_001701-PLTF_001703 | 077 |
| Ericsson Inc. | MP03MR086 | | Tillatoba | MS | 38961 | Yolabusha | PLTF_000496-PLTF_000496 | 001 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| **NC** | | | | | | | | |
| Aviat Networks, Inc. | | REDACTED | | NC | | Alamance | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Alexander | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Alleghany | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Anson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Ashe | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Avery | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Beaufort | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Bertie | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Bladen | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Brunswick | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Buncombe | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Burke | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Cabarrus | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Caldwell | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Camden | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Carteret | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Caswell | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Catawba | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Chatham | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Cherokee | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Chowan | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Clay | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Cleveland | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Columbus | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Craven | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Cumberland | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Currituck | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Dare | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Davidson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Davie | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Duplin | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Durham | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Edgecombe | PLTF_001711-PLTF_001713 | 077 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | NC | | Forsyth | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Franklin | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Gaston | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Gates | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Graham | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Granville | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Greene | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Guilford | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Halifax | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Hanover | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Harnett | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Haywood | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Henderson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Hertford | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Hoke | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Hyde | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Iredell | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Jackson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Johnston | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Jones | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Lee | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Lenoir | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Lincoln | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Macon | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Madison | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Martin | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | McDowell | PLTF_001711-PLTF_001713 | 077 |
| | ITS America - Annual Meeting | | Charlotte | NC | | Mecklenburg | PLTF_002513 | 078 |
| Aviat Networks, Inc. | | | | NC | | Mitchell | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Montgomery | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Moore | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Nash | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | New | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Northampton | PLTF_001711-PLTF_001713 | 077 |
| Ericsson Inc. | CR04AW194 | | Jacksonville | NC | 28540 | Onslow | PLTF_000501-PLTF_000501 | 001 |
| Aviat Networks, Inc. | | | | NC | | Orange | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Pamlico | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Pasquotank | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Pender | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Perquimans | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Person | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Pitt | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Polk | PLTF_001711-PLTF_001713 | 077 |
| Ericsson Inc. | GB03XC327 | | Randleman | NC | 27317 | Randolph | PLTF_000499-PLTF_000500 | 001 |
| Aviat Networks, Inc. | | | | NC | | Richmond | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Robeson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Rockingham | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Rowan | PLTF_001711-PLTF_001713 | 077 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | NC | | Rutherford | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Sampson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Scotland | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Stanly | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Stokes | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Surry | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Swain | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Transylvania | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Tyrrell | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Union | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Vance | PLTF_001711-PLTF_001713 | 077 |
| Site Resouces LLC | | | Apex | NC | 27539 | Wake | PLTF_004212 | 101 |
| Aviat Networks, Inc. | | | | NC | | Warren | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Washington | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Watauga | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Wayne | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Wilkes | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Wilson | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Yadkin | PLTF_001711-PLTF_001713 | 077 |
| Aviat Networks, Inc. | | | | NC | | Yancey | PLTF_001711-PLTF_001713 | 077 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| **OH** | | REDACTED | | | | | | |
| Ericsson Inc. | OH-CLB0211 | | Winchester | OH | 43110 | Adams | PLTF_000518 | 001 |
| Aviat Networks, Inc. | CL03XC275 | | | OH | | Allen | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CL06HO539 | | Ashland | OH | 44805 | Ashland | PLTF_000586-PLTF_000587 | 001 |
| Ericsson Inc. | | | Conneaut | OH | 44030 | Ashtabula | PLTF_000542-PLTF_000543 | 001 |
| Aviat Networks, Inc. | | | | OH | | Athens | PLTF_001714-PLTF_001716 | 077 |
| Aviat Networks, Inc. | | | | OH | | Auglaize | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | PT54XC089 | | PEASE (TWP) | OH | 43935 | Belmont | PLTF_000558-PLTF_000559 | 001 |
| Aviat Networks, Inc. | | | | OH | | Brown | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CL33XC041 | | Monroe | OH | 44864 | Butler | PLTF_000591-PLTF_000592 | 001 |
| Ericsson Inc. | CL33XC020 | | Magnolia | OH | 44643 | Carroll | PLTF_000596-PLTF_000597 | 001 |
| Ericsson Inc. | CI33XC086 | | Urbana | OH | 43078 | Champaign | PLTF_004248 | 002 |
| Ericsson Inc. | CB03HO006 | | Springfield | OH | 45601 | Clark | PLTF_000593-PLTF_000594 | 001 |
| Ericsson Inc. | OH-CIN1128 | | Cincinnati | OH | 45239 | Clermont | PLTF_000514-PLTF_000515 | 001 |
| Ericsson Inc. | CI03XC560 | | Wilmington | OH | 45177 | Clinton | PLTF_000610-PLTF_000611 | 001 |
| Ericsson Inc. | CL54XC763 | | Kensington | OH | 44427 | Columbiana | PLTF_000614-PLTF_000615 | 001 |
| Ericsson Inc. | CL11HO628 | | Conesville | OH | 43811 | Coshocton | PLTF_004273-PLTF_004274 | 002 |
| Ericsson Inc. | CL33XC054 | | BUCYRUS TWP | OH | 44820 | Crawford | PLTF_000564-PLTF_000565 | 001 |
| Ericsson Inc. | OH-CLE0434 | | Beachwood | OH | 44124 | Cuyahoga | PLTF_000526-PLTF_000527 | 001 |
| Ericsson Inc. | CI72XC789 | | NORTH STAR | OH | 45348 | Darke | PLTF_004269-PLTF_004270 | 002 |
| Aviat Networks, Inc. | | | | OH | | Defiance | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | OH-CLB0163 | | Columbus | OH | 43206 | Delaware | PLTF_000512-PLTF_000513 | 001 |
| Ericsson Inc. | CL03XC003 | | Castalia | OH | 44824 | Erie | PLTF_000580-PLTF_000581 | 001 |
| Ericsson Inc. | CB33XC021 | | Baltimore | OH | 43105 | Fairfield | PLTF_004230 | 002 |
| Ericsson Inc. | CB72XC012 | | New Holland | OH | 43145 | Fayette | PLTF_004275-PLTF_004276 | 002 |

CONFIDENTIAL

Exhibit A – Annotated Plaintiff's Schedule 2.04 (Red Highlights for Aviat and Verizon Exhibits did not show any actual work done by Deep South)

Case 3:24-cv-01412 Document 1-16 Filed 12/05/24 Page 25 of 64

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | OH-CLB0191 | REDACTED | Grove City | OH | 43123 | Franklin | PLTF_000534-PLTF_000534 | 001 |
| Ericsson Inc. | DE33XC014 | | Metamora | OH | 43540 | Fulton | PLTF_004267-PLTF_004268 | 002 |
| Aviat Networks, Inc. | | | | OH | | Gallia | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CL72XC864 | | Middlefield | OH | 44062 | Geauga | PLTF_000538-PLTF_000539 | 001 |
| Ericsson Inc. | CI54XC840 | | Xenia | OH | 45385 | Greene | PLTF_004242-PLTF_004243 | 002 |
| Ericsson Inc. | CB05XC024 | | Cambridge | OH | 43725 | Guernsey | PLTF_000602-PLTF_000603 | 001 |
| Ericsson Inc. | CI13XC212 | | Forest Park | OH | 45231 | Hamilton | PLTF_000568-PLTF_000569 | 001 |
| Aviat Networks, Inc. | | | | OH | | Hancock | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | DE03HO144 | | Ada | OH | 45810 | Hardin | PLTF_004278 | 002 |
| Aviat Networks, Inc. | | | | OH | | Harrison | PLTF_001714-PLTF_001716 | 077 |
| Aviat Networks, Inc. | | | | OH | | Henry | PLTF_001714-PLTF_001716 | 077 |
| Aviat Networks, Inc. | | | | OH | | Highland | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CB72XC010 | | Logan | OH | 43138 | Hocking | PLTF_004246-PLTF_004247 | 002 |
| Ericsson Inc. | CL03XC001 | | BERLIN | OH | 44839 | Holmes | PLTF_004257-PLTF_004258 | 002 |
| Wireless Connections | | | Norwalk | OH | 44587 | Huron | PLTF_004220 | 101 |
| Ericsson Inc. | CB03HO032 | | Jackson | OH | 43723 | Jackson | PLTF_004234-PLTF_004235 | 002 |
| Ericsson Inc. | PT73XC001 | | Wintersville | OH | 43953 | Jefferson | PLTF_004263-PLTF_004264 | 002 |
| Ericsson Inc. | CB33XC012 | | Fredericktown | OH | 43019 | Knox | PLTF_000598-PLTF_000599 | 001 |
| Ericsson Inc. | OH-CLE0217 | | Eastlake | OH | 44095 | Lake | PLTF_000531-PLTF_000531 | 001 |
| Ericsson Inc. | CB72XC007 | | BURLINGTON | OH | 43080 | Lawrence | PLTF_004251-PLTF_004252 | 002 |
| Ericsson Inc. | CL33XC037 | | Franklin | OH | 44691 | Licking | PLTF_000588-PLTF_000588 | 001 |
| Ericsson Inc. | CI72XC440 | | Bellefontaine | OH | 43311 | Logan | PLTF_004236-PLTF_004237 | 002 |
| Ericsson Inc. | OH-CLE0126 | | Avon Lake | OH | 44012 | Lorain | PLTF_000528-PLTF_000529 | 001 |
| Ericsson Inc. | DE04XC001 | | Toledo | OH | 43612 | Lucas | PLTF_000600-PLTF_000601 | 001 |
| Ericsson Inc. | CL33XC082 | | LAFAYETTE | OH | 44256 | Madison | PLTF_000609-PLTF_000609 | 001 |
| Ericsson Inc. | CL54XC740 | | Poland | OH | 44514 | Mahoning | PLTF_000540-PLTF_000541 | 001 |
| Ericsson Inc. | CI97XC014 | | La Rue | OH | 43332 | Marion | PLTF_000604-PLTF_000604 | 001 |
| Ericsson Inc. | OH-CLE0101 | | Hinkley Township | OH | 44233 | Medina | PLTF_000513-PLTF_000513 | 001 |
| Aviat Networks, Inc. | | | | OH | | Meigs | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CI10HO741 | | Coldwater | OH | 45828 | Mercer | PLTF_000616-PLTF_000617 | 001 |
| Ericsson Inc. | CI03XC641 | | MIAMI | OH | 45342 | Miami | PLTF_000578-PLTF_000579 | 001 |
| Aviat Networks, Inc. | | | | OH | | Monroe | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | OH-DAY021 | | Dayton | OH | 45406 | Montgomery | PLTF_000510-PLTF_000510 | 001 |
| Aviat Networks, Inc. | | | | OH | | Morgan | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CB03XC251 | | Marengo | OH | 43334 | Morrow | PLTF_000584-PLTF_000585 | 001 |
| Ericsson Inc. | CB03HO015 | | Zanesville | OH | 43701 | Muskingum | PLTF_004271-PLTF_004272 | 002 |
| Ericsson Inc. | CB04HO032 | | Caldwell | OH | 43724 | Noble | PLTF_004277 | 002 |
| Ericsson Inc. | DE33XC020 | | Port Clinton | OH | 43452 | Ottawa | PLTF_004244-PLTF_004245 | 002 |
| Ericsson Inc. | CH03HO034 | | Latty | OH | 45879 | Paulding | PLTF_004283 | 002 |
| Ericsson Inc. | DE03HO148 | | SHAWNEE | OH | 45805 | Perry | PLTF_000612-PLTF_000613 | 001 |
| Ericsson Inc. | CB60XC260 | | Circleville | OH | 43113 | Pickaway | PLTF_004232-PLTF_004233 | 002 |
| Ericsson Inc. | CB03HO005 | | NEWTON | OH | 45661 | Pike | PLTF_000582-PLTF_000583 | 001 |
| Ericsson Inc. | CL03XC114 | | Rootstown | OH | 44272 | Portage | PLTF_000552-PLTF_000553 | 001 |
| Ericsson Inc. | CI54XC737 | | Eaton | OH | 45320 | Preble | PLTF_004281-PLTF_004282 | 002 |
| Ericsson Inc. | DE33XC019 | | OTTAWA | OH | 43432 | Putnam | PLTF_004238-PLTF_004239 | 002 |
| Ericsson Inc. | CL03XC271 | | Mansfield | OH | 44901 | Richland | PLTF_000605-PLTF_000606 | 001 |
| Ericsson Inc. | CL03XC176 | | Bainbridge | OH | 44202 | Ross | PLTF_004249-PLTF_004250 | 002 |
| Ericsson Inc. | DE72XC044 | | HELENA | OH | 43435 | Sandusky | PLTF_004240 | 002 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | OH | | Scioto | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | DE09HO190 | | Tiffin | OH | 44883 | Seneca | PLTF_004265-PLTF_004266 | 002 |
| Aviat Networks, Inc. | | | | OH | | Shelby | PLTF_001714-PLTF_001716 | 077 |
| Mace Networks LLC | | | East Canton | OH | 44730 | Stark | PLTF_004220 | 101 |
| Ericsson Inc. | CL03XC073 | | Akron | OH | 44314 | Summit | PLTF_000535-PLTF_000535 | 001 |
| Ericsson Inc. | CL03XC229 | | Girard | OH | 44420 | Trumbill | PLTF_000572-PLTF_000573 | 001 |
| Ericsson Inc. | CL00XC389 | | Warren | OH | 44483 | Trumbull | PLTF_000574-PLTF_000575 | 001 |
| Ericsson Inc. | CL33XC035 | | New Philadelphia | OH | 44663 | Tuscarawas | PLTF_000576-PLTF_000577 | 001 |
| Ericsson Inc. | CB73XC005 | | Marysville | OH | 43040 | Union | PLTF_004261-PLTF_004262 | 002 |
| Aviat Networks, Inc. | | | | OH | | Van Wert | PLTF_001714-PLTF_001716 | 077 |
| Aviat Networks, Inc. | | | | OH | | Vinton | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CI82XC034 | | Deerfield Township | OH | 45039 | Warren | PLTF_000536-PLTF_000537 | 001 |
| Aviat Networks, Inc. | | | | OH | | Warren | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | CB03HO051 | | Marietta | OH | 45750 | Washington | PLTF_000595-PLTF_000595 | 001 |
| Ericsson Inc. | CL33XC047 | | Creston | OH | 44217 | Wayne | PLTF_000589-PLTF_000590 | 001 |
| Aviat Networks, Inc. | | | | OH | | Williams | PLTF_001714-PLTF_001716 | 077 |
| Ericsson Inc. | DE54XC743 | | Bowling Green | OH | 43402 | Wood | PLTF_000607-PLTF_000608 | 001 |
| Ericsson Inc. | CI14XC148 | | SYCAMORE | OH | 45242 | Wyandot | PLTF_004255-PLTF_004256 | 002 |
| | | | | | | | | |
| **Customer or Prospect** | **Job or Bid Project** | | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| **OK** | | | | | | | | |
| Aviat Networks, Inc. | | | | OK | | Adair | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Alfalfa | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Atoka | PLTF_001716-PLTF_001718 | 077 |
| Verizon Wireless | Small Cell Construction | | | OK | | Beaver | PLTF_002104 | 037 |
| Aviat Networks, Inc. | | | | OK | | Beckham | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Blaine | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Bryan | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Caddo | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Canadian | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Carter | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Cherokee | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Choctaw | PLTF_001716-PLTF_001718 | 077 |
| Verizon Wireless | Small Cell Construction | | | OK | | Cimarron | PLTF_002104 | 037 |
| Aviat Networks, Inc. | | | | OK | | Cleveland | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Coal | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Comanche | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Cotton | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Craig | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Creek | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Custer | PLTF_001716-PLTF_001718 | 077 |
| Precision | | | Grove | OK | 74344 | Delaware | PLTF_004210 | 101 |
| Aviat Networks, Inc. | | | | OK | | Dewey | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Ellis | PLTF_001716-PLTF_001718 | 077 |
| Advance Food Company | | | Enid | OK | | Garfield | PLTF_000949 | 003 |
| Aviat Networks, Inc. | | | | OK | | Garvin | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Grady | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Grant | PLTF_001716-PLTF_001718 | 077 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | OK | | Greer | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Harmon | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Harper | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Haskell | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Hughes | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Jackson | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Jefferson | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Johnston | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Kay | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Kingfisher | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Kiowa | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Latimer | PLTF_001716-PLTF_001718 | 077 |
| Ericsson Inc. | LR03SW151 | | Spiro | OK | 74959 | Le Flore | PLTF_000621-PLTF_000621 | 001 |
| Central Oklahoma Telephone Co | | | Davenport | OK | 74026 | Lincoln | PLTF_004073 | 101 |
| Aviat Networks, Inc. | | | | OK | | Logan | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Love | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Major | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Marshall | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Mayes | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | McClain | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | McCurtain | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | McIntosh | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Mills | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Murray | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Muskogee | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Noble | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Nowata | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Okfuskee | PLTF_001716-PLTF_001718 | 077 |
| Elektrafi LLC | | | Oklahoma City | OK | 73104 | Oklahoma | PLTF_004079 | 101 |
| Aviat Networks, Inc. | | | | OK | | Okmulgee | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Osage | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Ottawa | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Pawnee | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Payne | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Pittsburg | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Pontotoc | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Pottawatomie | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Pushmataha | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Roger | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Rogers | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Seminole | PLTF_001716-PLTF_001718 | 077 |
| Ericsson Inc. | LR03SW088 | | Vian | OK | 74962 | Sequoyah | PLTF_000620-PLTF_000620 | 001 |
| Aviat Networks, Inc. | | | | OK | | Stephens | PLTF_001716-PLTF_001718 | 077 |
| Panhandle Telephone Cooperative | | | Guymon | OK | 73942 | Texas | PLTF_004210 | 101 |
| Aviat Networks, Inc. | | | | OK | | Tillman | PLTF_001716-PLTF_001718 | 077 |
| City of Broken Arrow | | | Broken Arrow | OK | 74013-0610 | Tulsa | PLTF_004072 | 101 |
| Ericsson Inc. | OK03SW606 | | Tuttle | OK | 73089 | Tuttle | PLTF_000618-PLTF_000619 | 001 |
| Aviat Networks, Inc. | | | | OK | | Wagoner | PLTF_001716-PLTF_001718 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | OK | | Washington | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Washita | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Woods | PLTF_001716-PLTF_001718 | 077 |
| Aviat Networks, Inc. | | | | OK | | Woodward | PLTF_001716-PLTF_001718 | 077 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| OK | | REDACTED | | | | | | |
| Aviat Networks, Inc. | | | | PA | | Adams | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PA-PIT0230 | | Pittsburgh | PA | 15202 | Allegheny | PLTF_000622 | 001 |
| Aviat Networks, Inc. | | | | PA | | Armstrong | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT72XC001 | | OHIOVILLE | PA | 15059 | Beaver | PLTF_000653-PLTF_000654 | 001 |
| Aviat Networks, Inc. | | | | PA | | Bedford | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PL60XC645 | | MUHLENBERG | PA | 19605 | Berks | PLTF_000641-PLTF_000642 | 001 |
| Aviat Networks, Inc. | | | | PA | | Blair | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Bradford | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Bucks | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT03XC267 | | Clearfield | PA | 16034 | Butler | PLTF_000649-PLTF_000650 | 001 |
| Ericsson Inc. | PT90XCRML | | Cambria | PA | 15714 | Cambria | PLTF_000657-PLTF_000658 | 001 |
| Aviat Networks, Inc. | | | | PA | | Cameron | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Carbon | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PL44HO237 | | FERGUSON | PA | 16801 | Centre | PLTF_000635-PLTF_000636 | 001 |
| Aviat Networks, Inc. | | | | PA | | Chester | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT44HO269 | | Knox | PA | 16232 | Clarion | PLTF_000630-PLTF_000631 | 001 |
| Ericsson Inc. | PT44HO256 | | Du Bois | PA | 15801 | Clearfield | PLTF_000661-PLTF_000661 | 001 |
| Ericsson Inc. | PL44HO221 | | Beech Creek | PA | 16822 | Clinton | PLTF_000662-PLTF_000662 | 001 |
| Aviat Networks, Inc. | | | | PA | | Columbia | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT97XC008 | | Atlantic | PA | 16111 | Crawford | PLTF_000639-PLTF_000640 | 001 |
| Aviat Networks, Inc. | | | | PA | | Cumberland | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Dauphin | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Delaware | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Elk | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | CL33HO371 | | Edinboro | PA | 16412 | Erie | PLTF_000627-PLTF_000628 | 001 |
| Ericsson Inc. | PT72XC020 | | WHARTO | PA | 15436 | Fayette | PLTF_000651-PLTF_000652 | 001 |
| Aviat Networks, Inc. | | | | PA | | Forest | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Franklin | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Fulton | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Greene | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Huntingdon | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT90XS267 | | Indiana | PA | 15701 | Indiana | PLTF_000655-PLTF_000656 | 001 |
| Ericsson Inc. | PT44HO259 | | GASKILL | PA | 15767 | Jefferson | PLTF_000637-PLTF_000638 | 001 |
| Aviat Networks, Inc. | | | | PA | | Juniata | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Lackawanna | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Lancaster | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT13XC285 | | | PA | 16101 | Lawrence | PLTF_000629-PLTF_000629 | 001 |
| Aviat Networks, Inc. | | | | PA | | Lebanon | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Lehigh | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Luzerne | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PL44HO199 | | Williamsport | PA | 17701 | Lycoming | PLTF_000659-PLTF_000660 | 001 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | PA | | McKean | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | CL33HO412 | | Grove City | PA | 16127 | Mercer | PLTF_000647-PLTF_000648 | 001 |
| Aviat Networks, Inc. | | | | PA | | Mifflin | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Monroe | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Montgomery | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PL44HO208 | | Danville | PA | 17821 | Montour | PLTF_000645-PLTF_000646 | 001 |
| Aviat Networks, Inc. | | | | PA | | Northampton | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PL44HO157 | | Mount CarmeL | PA | 17851 | Northumberland | PLTF_000632-PLTF_000633 | 001 |
| Aviat Networks, Inc. | | | | PA | | Perry | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Philadelphia | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Pike | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Potter | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Schuylkill | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Snyder | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT90XCRMD | | Stoystown | PA | 15563 | Somerset | PLTF_000634-PLTF_000634 | 001 |
| Aviat Networks, Inc. | | | | PA | | Sullivan | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Susquehanna | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Tioga | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Union | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | Venango | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | BU44HO329 | | CONEWANGO | PA | 16365 | Warren | PLTF_000643-PLTF_000644 | 001 |
| Crown Castle | | | Canonsburg | PA | 15317 | Washington | PLTF_004071-PLTF_004220 | 101 |
| Aviat Networks, Inc. | | | | PA | | Wayne | PLTF_001719-PLTF_001720 | 077 |
| Ericsson Inc. | PT90XS536 | | Latrobe | PA | 15650 | Westmoreland | PLTF_000625-PLTF_000626 | 001 |
| Aviat Networks, Inc. | | | | PA | | Wyoming | PLTF_001719-PLTF_001720 | 077 |
| Aviat Networks, Inc. | | | | PA | | York | PLTF_001719-PLTF_001720 | 077 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| SC | | REDACTED | | | | | | |
| Aviat Networks, Inc. | | | | SC | | Abbeville | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | AT03AW033 | | Graniteville | SC | 29851 | Aiken | PLTF_000663-PLTF_000664 | 001 |
| Aviat Networks, Inc. | | | | SC | | Allendale | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR03AW004 | | Anderson | SC | 29621 | Anderson | PLTF_000679-PLTF_000679 | 001 |
| Aviat Networks, Inc. | | | | SC | | Bamberg | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Barnwell | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | AT03AW094 | | Hilton Head | SC | 29928 | Beaufort | PLTF_000665-PLTF_000666 | 001 |
| Ericsson Inc. | CR04AW164 | | Goose Creek | SC | 29445 | Berkeley | PLTF_000675-PLTF_000676 | 001 |
| Aviat Networks, Inc. | | | | SC | | Calhoun | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR03AW184 | | North Charleston | SC | 29406 | Charleston | PLTF_000667-PLTF_000668 | 001 |
| Aviat Networks, Inc. | | | | SC | | Cherokee | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Chester | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR72XC017 | | Pageland | SC | 29728 | Chesterfield | PLTF_000683-PLTF_000683 | 001 |
| Aviat Networks, Inc. | | | | SC | | Clarendon | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR03AW450 | | Jacksonboro | SC | 29452 | Colleton | PLTF_000669-PLTF_000674 | 001 |
| Aviat Networks, Inc. | | | | SC | | Darlington | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Dillon | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR04AW362 | | Ladson | SC | 29456 | Dorchester | PLTF_000686-PLTF_000686 | 001 |
| Aviat Networks, Inc. | | | | SC | | Edgefield | PLTF_001720-PLTF_001721 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | SC | | Fairfield | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Florence | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Georgetown | PLTF_001720-PLTF_001721 | 077 |
| CWTC | | | Greenville | SC | 29606 | Greenville | PLTF_004077 | 101 |
| Aviat Networks, Inc. | | | | SC | | Greenwood | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | AT03AW100 | | Yemassee | SC | 29945 | Hampton | PLTF_000677-PLTF_000678 | 001 |
| Aviat Networks, Inc. | | | | SC | | Horry | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | AT03AW052 | | Hardeeville | SC | 29927 | Jasper | PLTF_000682-PLTF_000682 | 001 |
| Aviat Networks, Inc. | | | | SC | | Kershaw | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Lancaster | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Laurens | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Lee | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR72XC214 | | Lexington | SC | 29160 | Lexington | PLTF_000684-PLTF_000684 | 001 |
| Aviat Networks, Inc. | | | | SC | | Marion | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Marlboro | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | McCormick | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Newberry | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Oconee | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR72XC217 | | Orangeburg | SC | 29115 | Orangeburg | PLTF_000685-PLTF_000685 | 001 |
| Aviat Networks, Inc. | | | | SC | | Pickens | PLTF_001720-PLTF_001721 | 077 |
| Ericsson Inc. | CR04AW047 | | Columbia | SC | 29210 | Richland | PLTF_000680-PLTF_000681 | 001 |
| Aviat Networks, Inc. | | | | SC | | Saluda | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Spartanburg | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Sumter | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Union | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | Williamsburg | PLTF_001720-PLTF_001721 | 077 |
| Aviat Networks, Inc. | | | | SC | | York | PLTF_001720-PLTF_001721 | 077 |

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| **TN** | | | | | | | | |
| Ericsson Inc. | | | Clinton | TN | 37716 | Anderson | PLTF_000694-PLTF_000694 | 001 |
| Aviat Networks, Inc. | | | | TN | | Bedford | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | CG72XC017 | | Benton | TN | 37307 | Benton | PLTF_000702-PLTF_000702 | 001 |
| Aviat Networks, Inc. | | | | TN | | Bledsoe | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Blount | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Bradley | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Buren | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Campbell | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Cannon | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP33XC077 | | Cedar Grove | TN | 38321 | Carroll | PLTF_000706-PLTF_000706 | 001 |
| Aviat Networks, Inc. | | | | TN | | Carter | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Cheatham | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Chester | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Claiborne | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Clay | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | KX70XC120 | | Newport | TN | 37821 | Cocke | PLTF_000707-PLTF_000707 | 001 |
| Jacobs Technology Inc | | | Tullahoma | TN | 37388 | Coffee | PLTF_004201 | 101 |
| Aviat Networks, Inc. | | | | TN | | Crockett | PLTF_001722-PLTF_001724 | 077 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | TN | | Cumberland | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | TN-NVL0212 | | Nashville | TN | 37214 | Davidson | PLTF_000687-PLTF_000687 | 001 |
| Aviat Networks, Inc. | | | | TN | | Decatur | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | DeKalb | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Dickson | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP55XC002 | | Dyersburg | TN | 38024 | Dyer | PLTF_000704-PLTF_000704 | 001 |
| Aviat Networks, Inc. | | | | TN | | Fayette | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Fentress | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Franklin | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP03XC139 | | Humbolt | TN | 38343 | Gibson | PLTF_000705-PLTF_000705 | 001 |
| Aviat Networks, Inc. | | | | TN | | Giles | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Grainger | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Greene | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | AT33XC234 | | Monteagle | TN | 37356 | Grundy | PLTF_000698-PLTF_000698 | 001 |
| Aviat Networks, Inc. | | | | TN | | Hamblen | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | CG60XC003 | | Chattanooga | TN | 37341 | Hamilton | PLTF_000699-PLTF_000699 | 001 |
| Aviat Networks, Inc. | | | | TN | | Hancock | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Hardeman | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Hardin | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Hawkins | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Haywood | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Henderson | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Henry | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Hickman | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Houston | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Humphreys | PLTF_001722-PLTF_001733 | 077 |
| Aviat Networks, Inc. | | | | TN | | Jackson | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Jefferson | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Johnson | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Knox | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Lake | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP54XC039 | | Ripley | TN | 38063 | Lauderdale | PLTF_000691-PLTF_000691 | 001 |
| Aviat Networks, Inc. | | | | TN | | Lawrence | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Lewis | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Lincoln | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Loudon | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Macon | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP72XC008 | | Jackson | TN | 38305 | Madison | PLTF_000693-PLTF_000693 | 001 |
| Aviat Networks, Inc. | | | | TN | | Marion | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | NA72XC677 | | Lewisburg | TN | 37091 | Marshall | PLTF_000695-PLTF_000695 | 001 |
| Aviat Networks, Inc. | | | | TN | | Maury | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | McMinn | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | MP72XC016 | | Ramer | TN | 38367 | McNairy | PLTF_000688-PLTF_000688 | 001 |
| Aviat Networks, Inc. | | | | TN | | Meigs | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Monroe | PLTF_001722-PLTF_001724 | 077 |
| Ericsson Inc. | AT33XC232 | | Dayton | TN | 37321 | Montgomery | PLTF_000703-PLTF_000703 | 001 |
| Aviat Networks, Inc. | | | | TN | | Moore | PLTF_001722-PLTF_001724 | 077 |
| Aviat Networks, Inc. | | | | TN | | Morgan | PLTF_001722-PLTF_001724 | 077 |

CONFIDENTIAL

| | Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Representative Examples - Market Area Summary** | | |
| | Aviat Networks, Inc. | | REDACTED | | TN | | Obion | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Overton | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Perry | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Pickett | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Polk | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Putnam | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Rhea | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Roane | PLTF_001722-PLTF_001724 | 077 |
| | Ericsson Inc. | NA33XC147 | | Springfield | TN | 37172 | Robertson | PLTF_000697-PLTF_000697 | 001 |
| | Ericsson Inc. | NA60XC028 | | Murfreesboro | TN | 37128 | Rutherford | PLTF_000701-PLTF_000701 | 001 |
| | Aviat Networks, Inc. | | | | TN | | Scott | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Sequatchie | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Sevier | PLTF_001722-PLTF_001724 | 077 |
| | USACE | | | Millington | TN | 38054-5005 | Shelby | PLTF_004210 | 101 |
| | Aviat Networks, Inc. | | | | TN | | Smith | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Stewart | PLTF_001722-PLTF_001724 | 077 |
| | Ericsson Inc. | KX03HO010 | | Bristol | TN | 37620 | Sullivan | PLTF_000696-PLTF_000696 | 001 |
| | Ericsson Inc. | NA73XC631 | | Gallatin | TN | 37066 | Sumner | PLTF_000692-PLTF_000692 | 001 |
| | Ericsson Inc. | MP72XC005 | | Covington | TN | 38019 | Tipton | PLTF_000700-PLTF_000700 | 001 |
| | Aviat Networks, Inc. | | | | TN | | Trousdale | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Unicoi | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Union | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Van | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Warren | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Washington | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Wayne | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | Weakley | PLTF_001722-PLTF_001724 | 077 |
| | Aviat Networks, Inc. | | | | TN | | White | PLTF_001722-PLTF_001724 | 077 |
| | Ericsson Inc. | NA54XC056 | | Thompson Station | TN | 37179 | Williamson | PLTF_000690-PLTF_000690 | 001 |
| | Aviat Networks, Inc. | | | | TN | | Wilson | PLTF_001722-PLTF_001724 | 077 |
| | **Customer or Prospect** | **Job or Bid Project** | | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| **TX** | | | | | | | | | |
| | Verizon Wireless | Small Cell Construction | | | TX | | Anderson | PLTF_002108 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Andrews | PLTF_002104 | 037 |
| | Ericsson Inc. | HO03MR194 | | Huntington | TX | 75949 | Angelina | PLTF_000860-PLTF_000861 | 001 |
| | Ericsson Inc. | TX-COR0024 | | Aransas Pass | TX | 78336 | Aransas | PLTF_000709-PLTF_000709 | 001 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Archer | PLTF_002104 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Armstrong | PLTF_002104 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Atascosa | PLTF_002107 | 037 |
| | Aviat Networks, Inc. | | | | TX | | Austin | PLTF_001724-PLTF_001729 | 077 |
| | Ericsson Inc. | DA11AL366 | | Muleshoe | TX | 79347 | Bailey | PLTF_000786-PLTF_000787 | 001 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Bandera | PLTF_002107 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Bastron | PLTF_002107 | 037 |
| | Ericsson Inc. | DA04AL154 | | Seymour | TX | 76380 | Baylor | PLTF_000867-PLTF_000868 | 001 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Bee | PLTF_002102 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Bell | PLTF_002104 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Bexar | PLTF_002107 | 037 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Small Cell Construction | REDACTED | | TX | | Blanco | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Borden | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Bosque | PLTF_002104 | 037 |
| Ericsson Inc. | DA03MR340 | | New Boston | TX | 75570 | Bowie | PLTF_000909-PLTF_000910 | 001 |
| Mesa Line Services LLC | | | Alvin | TX | 77511 | Brazoria | PLTF_004205 | 101 |
| Aviat Networks, Inc. | | | | TX | | Brazos | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Brewster | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Briscoe | PLTF_002104 | 037 |
| Ericsson Inc. | CP33XC359 | | Encino | TX | 78353 | Brooks | PLTF_000844-PLTF_000845 | 001 |
| Ericsson Inc. | DA05AL040 | | Blanket | TX | 76432 | Brown | PLTF_000730-PLTF_000731 | 001 |
| Aviat Networks, Inc. | | | | TX | | Burleson | PLTF_001724-PLTF_001729 | 077 |
| Ericsson Inc. | AU54XC345 | | Marble Falls | TX | 78654 | Burnet | PLTF_000734-PLTF_000735 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Caldwell | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Calhoun | PLTF_002102 | 037 |
| Ericsson Inc. | DA05AL074 | | Putnam | TX | 79504 | Callahan | PLTF_000724-PLTF_000725 | 001 |
| Ericsson Inc. | SA13XC482 | | Laguna Vista | TX | 78578 | Cameron | PLTF_000899-PLTF_000900 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Camp | PLTF_002108 | 037 |
| Ericsson Inc. | DA04AL244 | | Panhandle | TX | 79068 | Carson | PLTF_000877-PLTF_000878 | 001 |
| Ericsson Inc. | DA03MR346 | | Atlanta | TX | 75551 | Cass | PLTF_000890-PLTF_000890 | 001 |
| Ericsson Inc. | DA11AL361 | | Summerfield | TX | 79085 | Castro | PLTF_000748-PLTF_000749 | 001 |
| Ericsson Inc. | HO03XC821 | | Winnie | TX | 77665 | Chambers | PLTF_000836-PLTF_000837 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Cherokee | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Childress | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Clay | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Cochran | PLTF_002104 | 037 |
| Ericsson Inc. | DA68XCDQI | | Robert Lee | TX | 76945 | Coke | PLTF_000726-PLTF_000727 | 001 |
| Ericsson Inc. | DA05AL033 | | Valera | TX | 76884 | Coleman | PLTF_000760-PLTF_000761 | 001 |
| Nexius | | | Allen | TX | 75013 | Collin | PLTF_004208 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Collingsworth | PLTF_002106 | 037 |
| Aviat Networks, Inc. | | | | TX | | Colorado | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Comal | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Comanche | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Concho | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Cooke | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Coryell | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Cottle | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Crane | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Crockett | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Crosby | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Culberson | PLTF_002106 | 037 |
| Ericsson Inc. | DA04AL240 | | Dalhart | TX | 79022 | Dallam | PLTF_000875-PLTF_000876 | 001 |
| E2E Networks | | | Dallas | TX | 75287 | Dallas | PLTF_000944 | 008 |
| Verizon Wireless | Small Cell Construction | | | TX | | Dawson | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Deaf Smith | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Delta | PLTF_002108 | 037 |
| Prime Controls | | | Lewisville | TX | 75057 | Denton | PLTF_004210 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | DeWitt | PLTF_002102 | 037 |
| Ericsson Inc. | DA04AL148 | | Dickens | TX | 79229 | Dickens | PLTF_000776-PLTF_000777 | 001 |

CONFIDENTIAL

**Representative Examples - Market Area Summary**

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Small Cell Construction | REDACTED | Hedley | TX | 79237 | Dimmit | PLTF_002102 | 037 |
| Ericsson Inc. | DA04AL252 | | Hedley | TX | 79237 | Donley | PLTF_000746-PLTF_000747 | 001 |
| Ericsson Inc. | SA04AL035 | | Freer | TX | 78357 | Duval | PLTF_000802-PLTF_000803 | 001 |
| Ericsson Inc. | DA05AL076 | | Olden | TX | 76466 | Eastland | PLTF_000869-PLTF_000870 | 001 |
| Ericsson Inc. | DA04AL058 | | Odessa | TX | 79761 | Ector | PLTF_000732-PLTF_000733 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Edwards | PLTF_002102 | 037 |
| Bin There Dump That | | | El Paso | TX | 79907 | El Paso | PLTF_004216 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Ellis | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Erath | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Falls | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Fannin | PLTF_002104 | 037 |
| Aviat Networks, Inc. | | | | TX | | Fayette | PLTF_001724-PLTF_001729 | 072 |
| Verizon Wireless | Small Cell Construction | | | TX | | Fisher | PLTF_002106 | 037 |
| Ericsson Inc. | DA04AL254 | | Lockney | TX | 79241 | Floyd | PLTF_000862-PLTF_000864 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Foard | PLTF_002106 | 037 |
| Irish Tower LLC | | | Sugar Land | TX | 77479 | Fort Bend | PLTF_004200 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Franklin | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Freestone | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Frio | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Gaines | PLTF_002106 | 037 |
| Ineos Olefins & Polymers | | | League City | TX | 77573 | Galveston | PLTF_004200 | 101 |
| Ericsson Inc. | DA08AL137 | | Post | TX | 79356 | Garza | PLTF_004253-PLTF_004254 | 002 |
| Verizon Wireless | Small Cell Construction | | | TX | | Gillespie | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Glasscock | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Goliad | PLTF_002102 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Gonzales | PLTF_002107 | 037 |
| Ericsson Inc. | DA04AL604 | | Pampa | TX | 79065 | Gray | PLTF_000784-PLTF_000785 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Grayson | PLTF_002106 | 037 |
| Ericsson Inc. | TX-LON0003 | | Longview | TX | 75604 | Gregg | PLTF_000713 | 001 |
| Ericsson Inc. | HO33XC081 | | Anderson | TX | 77830 | Grimes | PLTF_000816-PLTF_000817 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Guadalupe | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hale | PLTF_002106 | 037 |
| Ericsson Inc. | DA04AL254 | | Memphis | TX | 79245 | Hall | PLTF_000764-PLTF_000765 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hamilton | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hansford | PLTF_002106 | 037 |
| Ericsson Inc. | DA04AL257 | | Quanah | TX | 79252 | Hardeman | PLTF_000738-PLTF_000739 | 001 |
| Ericsson Inc. | HO03MR127 | | Kountze | TX | 77625 | Hardin | PLTF_000893 | 001 |
| Energy XXI USA Inc | | | Houston | TX | 77002-6516 | Harris | PLTF_004080 | 101 |
| Ericsson Inc. | DA03MR290 | | Marshall | TX | 75670 | Harrison | PLTF_000718-PLTF_000719 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hartley | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Haskell | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hays | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hemphill | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Henderson | PLTF_002108 | 037 |
| Ericsson Inc. | SA13XC445 | | Edinburg | TX | 78539 | Hidalgo | PLTF_000898 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hill | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hockley | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hood | PLTF_002106 | 037 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Small Cell Construction | REDACTED | | TX | | Hopkins | PLTF_002108 | 037 |
| Aviat Networks, Inc. | | | | TX | | Houston | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Howard | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hudspeth | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hunt | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Hutchinson | PLTF_002106 | 037 |
| Ericsson Inc. | DA05AL014 | | Mertzon | TX | 76941 | Irion | PLTF_000871-PLTF_000872 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Jack | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Jackson | PLTF_002107 | 037 |
| Aviat Networks, Inc. | | | | TX | | Jasper | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Jeff Davis | PLTF_002106 | 037 |
| Ericsson Inc. | HO03MR125 | | Beaumont | TX | 77713 | Jefferson | PLTF_000846-PLTF_000847 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Jim Hogg | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Jim Wells | PLTF_002102 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Johnson | PLTF_002109 | 037 |
| Ericsson Inc. | DA04AL081 | | Hamlin | TX | 79520 | Jones | PLTF_000881-PLTF_000882 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Karnes | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kaufman | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kendall | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kenedy | PLTF_002102 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kent | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kerr | PLTF_002107 | 037 |
| Ericsson Inc. | DA04AL432 | | Junction | TX | 76849 | Kimble | PLTF_000774-PLTF_000775 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | King | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kinney | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Kleberg | PLTF_002102 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Knox | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | La Salle | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lamar | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lamb | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lampasas | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lavaca | PLTF_002102 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lee | PLTF_002104 | 037 |
| Aviat Networks, Inc. | | | | TX | | Leon | PLTF_001724-PLTF_001729 | 077 |
| Aviat Networks, Inc. | | | | TX | | Liberty | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Limestone | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lipscomb | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Live Oak | PLTF_002104 | 037 |
| Ericsson Inc. | AU33XC214 | | Kingsland | TX | 78639 | Llano | PLTF_000780-PLTF_000781 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Loving | PLTF_002106 | 037 |
| Ericsson Inc. | DA04AL029 | | Lubbock | TX | 79416 | Lubbock | PLTF_000752-PLTF_000753 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Lynn | PLTF_002106 | 037 |
| Aviat Networks, Inc. | | | | TX | | Madison | PLTF_001724-PLTF_001729 | 077 |
| Ericsson Inc. | DA03MR298 | | Jefferson | TX | 75657 | Marion | PLTF_000838-PLTF_000839 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Marion | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Martin | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Mason | PLTF_002107 | 037 |
| Ericsson Inc. | HO54XC373 | | Bay City | TX | 77414 | Matagorda | PLTF_000808-PLTF_000809 | 001 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Ericsson Inc. | SA06AL201 | REDACTED | Eagle Pass | TX | 78852 | Maverick | PLTF_000854-PLTF_000855 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | McCulloch | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | McLennan | PLTF_002106 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | McMullen | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Medina | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Menard | PLTF_002107 | 037 |
| Ericsson Inc. | DA25XC051 | | Midland | TX | 79705 | Midland | PLTF_000736-PLTF_000737 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Milam | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Mills | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Mitchell | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Montague | PLTF_002104 | 037 |
| Ericsson Inc. | HO03XC402 | | Conroe | TX | 77385 | Montgomery | PLTF_000901-PLTF_000901 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Moore | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Morris | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Motley | PLTF_002107 | 037 |
| Ericsson Inc. | TX-CKES002 | | Nacogdoches | TX | 75961 | Nacogdoches | PLTF_000716-PLTF_000717 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Navarro | PLTF_002108 | 037 |
| Aviat Networks, Inc. | | | | TX | | Newton | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Nolan | PLTF_002107 | 037 |
| CX Inc dba Centronix | | | Corpus Christi | TX | 78403 | Nueces | PLTF 004077 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Ochiltree | PLTF_002107 | 037 |
| Ericsson Inc. | DA04AL243 | | ADRIAN | TX | 79001 | Oldham | PLTF_000750-PLTF_000751 | 001 |
| Ericsson Inc. | HO03MR148 | | Orange | TX | 77630 | Orange | PLTF_004279 | 002 |
| Verizon Wireless | Small Cell Construction | | | TX | | Palo Pinto | PLTF_002107 | 037 |
| Ericsson Inc. | DA03MR549 | | Carthage | TX | 75633 | Panola | PLTF_000894-PLTF_000894 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Panola | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Parker | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Parmer | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Pecos | PLTF_002107 | 037 |
| Aviat Networks, Inc. | | | | TX | | Polk | PLTF_001724-PLTF_001729 | 077 |
| Ericsson Inc. | DA04AL011 | | Amarillo | TX | 79109 | Potter | PLTF_000728-PLTF_000729 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Presidio | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Rains | PLTF_002108 | 037 |
| Ericsson Inc. | DA04AL017 | | Canyon | TX | 79015 | Randall | PLTF_004259-PLTF_004260 | 002 |
| Verizon Wireless | Small Cell Construction | | | TX | | Reagan | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Real | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Red River | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Reeves | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Refugio | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Roberts | PLTF_002107 | 037 |
| Ericsson Inc. | HO33XC084 | | Hearne | TX | 78590 | Robertson | PLTF_000856-PLTF_000857 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Rockwall | PLTF_002107 | 037 |
| Ericsson Inc. | DA05AL031 | | Ballinger | TX | 76821 | Runnels | PLTF_000879-PLTF_000880 | 001 |
| Ericsson Inc. | DA03MR548 | | Easton | TX | 75603 | Rusk | PLTF_000895 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Rusk | PLTF_002107 | 037 |
| Aviat Networks, Inc. | | | | TX | | Sabine | PLTF_001724-PLTF_001729 | 077 |
| Aviat Networks, Inc. | | | | TX | | San Augustine | PLTF_001724-PLTF_001729 | 077 |
| Aviat Networks, Inc. | | | | TX | | San Jacinto | PLTF_001724-PLTF_001729 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Small Cell Construction | | | TX | | San Patricio | PLTF_002104 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | San Saba | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Schleicher | PLTF_002107 | 037 |
| Ericsson Inc. | DA04AL146 | | Snyder | TX | 79549 | Scurry | PLTF_000754-PLTF_000755 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Shackelford | PLTF_002107 | 037 |
| Aviat Networks, Inc. | | | | TX | | Shelby | PLTF_001724-PLTF_001729 | 077 |
| Microwave Networks Inc | | | Stratford | TX | 77477 | Sherman | PLTF_004206 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Smith | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Somervell | PLTF_002109 | 037 |
| Ericsson Inc. | RG54XC464 | | Rio Grande City | TX | 78582 | Starr | PLTF_000814-PLTF_000815 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Stephens | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Sterling | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Stonewall | PLTF_002107 | 037 |
| Ericsson Inc. | DA04AL427 | | Sonora | TX | 76950 | Sutton | PLTF_000770-PLTF_000771 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Swisher | PLTF_002107 | 037 |
| Federal Aviation Administration Central Acquisition AAQ-520 | | | Fort Worth | TX | 76177-1524 | Tarrant | PLTF_004197 | 101 |
| Ericsson Inc. | DA05AL026 | | Tuscola | TX | 79562 | Taylor | PLTF_000722-PLTF_000723 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Terrell | PLTF_002107 | 037 |
| Ericsson Inc. | DA08AL135 | | Brownfield | TX | 79316 | Terry | PLTF_000788-PLTF_000789 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Throckmorton | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Titus | PLTF_002108 | 037 |
| City of San Angelo Utility Maintenance | | | San Angelo | TX | 76905 | Tom Green | PLTF_004074 | 101 |
| Ericsson Inc. | Spansion | | Austin | TX | 78741 | Travis | PLTF_000708 | 001 |
| Aviat Networks, Inc. | | | | TX | | Trinity | PLTF_001724-PLTF_001729 | 077 |
| Aviat Networks, Inc. | | | | TX | | Tyler | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Upshur | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Upton | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Uvalde | PLTF_002104 | 037 |
| Ericsson Inc. | SA06AL118 | | Del Rio | TX | 78840 | Val Verde | PLTF_000742-PLTF_000743 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Van Zandt | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Victoria | PLTF_002104 | 037 |
| Aviat Networks, Inc. | | | | TX | | Walker | PLTF_001724-PLTF_001729 | 077 |
| Ericsson Inc. | HO72XC093 | | Waller | TX | 77447 | Waller | PLTF_000852-PLTF_000853 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Ward | PLTF_002107 | 037 |
| Ericsson Inc. | HO33XC078 | | Washington | TX | 77880 | Washington | PLTF_000850-PLTF_000851 | 001 |
| Ericsson Inc. | SA03AL007 | | Laredo | TX | 78045 | Webb | PLTF_000806-PLTF_000807 | 001 |
| Aviat Networks, Inc. | | | | TX | | Wharton | PLTF_001724-PLTF_001729 | 077 |
| Verizon Wireless | Small Cell Construction | | | TX | | Wheeler | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Wichita | PLTF_002104 | 037 |
| Ericsson Inc. | DA09XSS92 | | Vernon | TX | 76384 | Wilbarger | PLTF_000772-PLTF_000773 | 001 |
| Verizon Wireless | Small Cell Construction | | | TX | | Willacy | PLTF_002104 | 037 |
| Austin Energy | | | Austin | TX | 78741 | Williamson | PLTF_004071 | 101 |
| Verizon Wireless | Small Cell Construction | | | TX | | Wilson | PLTF_002108 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Winkler | PLTF_002107 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Wise | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Wood | PLTF_002109 | 037 |
| Verizon Wireless | Small Cell Construction | | | TX | | Yoakum | PLTF_002107 | 037 |

REDACTED

CONFIDENTIAL

| | Representative Examples - Market Area Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Customer or Prospect** | **Job or Bid Project** | **Address** | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
| | Ericsson Inc. | DA25XC603 | REDACTED | Graham | TX | 76450 | Young | PLTF_000782-PLTF_000783 | 001 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Zapata | PLTF_002104 | 037 |
| | Verizon Wireless | Small Cell Construction | | | TX | | Zavala | PLTF_002104 | 037 |

| | **Customer or Prospect** | **Job or Bid Project** | **City** | **State** | **Zip** | **Parish or County** | **Bates** | **Exh** |
|---|---|---|---|---|---|---|---|---|
| **WV** | | | | | | | | |
| | Aviat Networks, Inc. | | | WV | | Barbour | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Berkeley | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Boone | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Braxton | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Brooke | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Cabell | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Calhoun | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Clay | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Doddridge | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Fayette | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Gilmer | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Grant | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Greenbrier | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Hampshire | PLTF_001734-PLTF_001735 | 077 |
| | Ericsson Inc. | PT03XC254 | Weirton | WV | 26062 | Hancock | PLTF_000914-PLTF_000915 | 001 |
| | Aviat Networks, Inc. | | | WV | | Hardy | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Harrison | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Jackson | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Jefferson | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Kanawha | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Lewis | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Lincoln | PLTF_001734-PLTF_001735 | 077 |
| | Ericsson Inc. | RI05HO029 | Logan | WV | 25601 | Logan | PLTF_000912-PLTF_000913 | 001 |
| | Aviat Networks, Inc. | | | WV | | Marion | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | McDowell | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Mercer | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Mineral | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Mingo | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Monongalia | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Monroe | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Morgan | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Nicholas | PLTF_001734-PLTF_001735 | 077 |
| | Ericsson Inc. | PT70XC749 | Wheeling | WV | 26003 | Ohio | PLTF_000917 | 001 |
| | Aviat Networks, Inc. | | | WV | | Pendleton | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Pleasants | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Pocahontas | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Preston | PLTF_001734-PLTF_001735 | 077 |
| | Ericsson Inc. | WV-CRWS002 | Winfield | WV | 25526 | Putnam | PLTF_000911 | 001 |
| | Aviat Networks, Inc. | | | WV | | Raleigh | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Randolph | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Richie | PLTF_001734-PLTF_001735 | 077 |
| | Aviat Networks, Inc. | | | WV | | Roane | PLTF_001734-PLTF_001735 | 077 |

CONFIDENTIAL

## Representative Examples - Market Area Summary

| Customer or Prospect | Job or Bid Project | Address | City | State | Zip | Parish or County | Bates | Exh |
|---|---|---|---|---|---|---|---|---|
| Aviat Networks, Inc. | | REDACTED | | WV | | Summers | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Taylor | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Tucker | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Tyler | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Upshur | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Wayne | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Webster | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Wetzel | PLTF_001734-PLTF_001735 | 077 |
| Aviat Networks, Inc. | | | | WV | | Wirt | PLTF_001734-PLTF_001735 | 077 |
| Ericsson Inc. | CB05HO013 | | Rockport | WV | 26169 | Wood | PLTF_000916 | 001 |
| Aviat Networks, Inc. | | | | WV | | Wyoming | PLTF_001734-PLTF_001735 | 077 |

CONFIDENTIAL